**UNITED STATES BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF TEXAS, DALLAS DIVISION**

| | | |
|---|---|---|
| **In Re:** Highland Capital Management, L.P | § | Case No. 19-34054-SGJ-11 |
| Highland Capital Management Fund Advisors, L.P. et al | § | |
| Appellant | § | |
| vs. | § | |
| Highland Capital Management, L.P., | | |
| | § | 3:21-CV-00538-N |
| Appellee | § | |

[1943] **Order confirming the fifth amended chapter 11 plan,** Entered on 2/22/2021.

# APPELLANT RECORD
# VOLUME 55

MUNSCH HARDT KOPF & HARR, P.C.
Davor Rukavina, Esq.
Texas Bar No. 24030781
Julian P. Vasek, Esq.
Texas Bar No. 24070790
3800 Ross Tower
500 N. Akard Street
Dallas, Texas 75202-2790
Telephone: (214) 855-7500
Facsimile: (214) 978-4375

ATTORNEYS FOR HIGHLAND CAPITAL
MANAGEMENT FUND ADVISORS, L.P. AND
NEXPOINT ADVISORS, L.P.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| HIGHLAND CAPITAL MANAGEMENT, L.P. | ) | Case No. 19-34054 (SGJ11) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

$\mathcal{I} \; N D E X$

## AMENDED DESIGNATION BY NEXPOINT ADVISORS, L.P. AND HIGHLAND
## CAPITAL MANAGEMENT FUND ADVISORS, L.P.
## OF ITEMS FOR THE RECORD ON APPEAL

COME NOW Highland Capital Management Fund Advisors, L.P. and NexPoint Advisors,

L.P. (the "Appellants"), creditors and parties-in-interest in the above styled and numbered

bankruptcy case (the "Bankruptcy Case") of Highland Capital Management, L.P. (the "Debtor"),

and, with respect to their *Notice of Appeal* [docket no. 1957], hereby file their *Amended*

*Designation of Items for the Record on Appeal* (the "Designation") as follows:

| | Item | Bankruptcy Docket Number | Description |
|---|---|---|---|
| | | | **Pleadings and Items on Docket** |
| *Vol. 1* 000001 | 1 | 1957 | Notice of Appeal |
| 000165 000326 | 2 | 1943 | Order (i) Confirming the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. (as Modified) and (ii) Granting Related Relief |
| | 3 | | Docket Sheet of Bankruptcy Case No. 19-34054 |
| *Vol. 2* 000639 | 4 | 1606 | Debtor's Notice of Filing of Plan Supplement for the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. |
| 000666 | 5 | 1648 | Notice of (I) Executory Contracts and Unexpired Leases to be Assumed by the Debtor Pursuant to the Fifth Amended Plan, (II) Cure Amounts, if Any, and (III) Related Procedures in Connection Therewith |
| 000675 | 6 | 1656 | Debtor's Notice of Filing of Plan Supplement for the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. |
| 000820 | 7 | 1670 | Objection to Confirmation of Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. |
| 000870 | 8 | 1719 | Second Notice of (I) Executory Contracts and Unexpired Leases to be Assumed by the Debtor Pursuant to the Fifth Amended Plan, (II) Cure Amounts, if Any, and (III) Related Procedures in Connection Therewith |
| *Vol. 3* 000880 | 9 | 1749 | Third Notice of (I) Executory Contracts and Unexpired Leases to be Assumed by the Debtor Pursuant to the Fifth Amended Plan, (II) Cure Amounts, if Any, and (III) Related Procedures in Connection Therewith |
| 000886 | 10 | 1772 | Certification of Patrick M. Leathem With Respect to the Tabulation of Votes on the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. |
| 000901 | 11 | 1791 | Notice of Withdrawal of Certain Executory Contracts and Unexpired Leases from List of Executory Contracts and Unexpired Leases to be Assumed by the Debtor Pursuant to the Fifth Amended Plan |
| 000906 | 12 | 1807 | Debtor's Omnibus Reply to Objections to Confirmation of the Fifth Amended Chapter 11 Plan of Reorganization of Highland Capital Management |
| 001031 | 13 | 1808 | Debtor's Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. (as Modified) |
| *Vol. 4* 001097 | 14 | 1811 | Notice of Filing Plan Supplement to the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. (with Technical Modifications) |
| *Vol. 5* 001346 | 15 | 1814 | Debtor's Memorandum of Law in Support of Confirmation of the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. |

| | | | |
|---|---|---|---|
| *Vol 5*<br>*001414* | 16 | 1847 | Fourth Notice of (I) Executory Contracts and Unexpired Leases to be Assumed by the Debtor Pursuant to the Fifth Amended Plan, (II) Cure Amounts, if Any, and (III) Related Procedures in Connection Therewith |
| *001421* | 17 | 1873 | Fifth Notice of (I) Executory Contracts and Unexpired Leases to be Assumed by the Debtor Pursuant to the Fifth Amended Plan, (II) Cure Amounts, if Any, and (III) Related Procedures in Connection Therewith |
| *001427* | 18 | 1875 | Debtor's Notice of Filing of Plan Supplement to the Fifth Amended Plan of Reorganization of Highland of Highland Capital Management, L.P. (As Modified) |
| *001475* | 19 | 1887 | Supplemental Certification of Patrick M. Leathem With Respect to the Tabulation of Votes on the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. |
| *001482* | 20 | 1671 | United States Trustee's Limited Objection to Confirmation of Debtors' Fifth Amended Plan of Reorganization |
| | **Evidence and Transcripts** | | |
| *001485* | 21 | 1894 | Transcript of February 2, 2021 Confirmation Hearing |
| *001783* | 22 | 1905 | Transcript of February 3, 2021 Confirmation Hearing |
| *002040* | 23 | 1917 | Transcript of February 8, 2021 Bench Ruling |
| *002091*<br>*002188*<br>*vol 12 - 002931*<br>*vol 50 - 013295*<br>*- 013297*<br>*vol. 51 - 013373*<br>*vol. 54 - 014182*<br>*vol 55 - 014506* | 24 | 1794<br>1795<br>1822*✕*<br>1863<br>1866<br>1877<br>1895<br>1915 | All exhibits admitted into evidence during February 2 and February 3, 2021 Confirmation Hearing |

*✕ 1822 - Vol. 12 — 50 ( 39 Volumes)*

RESPECTFULLY SUBMITTED this 22d day of March, 2021.

**MUNSCH HARDT KOPF & HARR, P.C.**

By: /s/ Davor Rukavina
    Davor Rukavina, Esq.
    Texas Bar No. 24030781
    3800 Ross Tower
    500 N. Akard Street
    Dallas, Texas 75201-6659
    Telephone: (214) 855-7500
    Facsimile: (214) 855-7584
    Email:   drukavina@munsch.com

**ATTORNEYS FOR HIGHLAND CAPITAL
MANAGEMENT FUND ADVISORS, L.P. AND
NEXPOINT ADVISORS, L.P.**

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that, on this the 22d day of March, 2021, true and correct copies of this document were electronically served by the Court's ECF system on parties entitled to notice thereof, including on counsel for the Debtor.

By: /s/ Davor Rukavina
    Davor Rukavina, Esq.

# EXHIBIT UUUUUUU

014423

Case 19-34054-sgj11 Doc 1895-5 Filed 02/04/21 Entered 02/04/21 13:25:35 Page 2 of 83
Case 19-34054-sgj11 Doc 247 Filed 12/13/19
Case 3:21-cv-00538-N   Document 26-55   Filed 06/09/21   Page 7 of 90   PageID 17391
Docket #0247  Date Filed: 12/13/2019

**Fill in this information to identify the case:**

Debtor name **Highland Capital Management, L.P.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   **19-34054-SGJ**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals 12/15

---

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................................ $ **523,970.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.......................................................................... $ **409,580,813.30**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................................ $ **410,104,783.30**

---

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................. $ **34,862,225.94**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................... $ **Unknown**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................... +$ **244,455,350.78**

4. **Total liabilities** .......................................................................................................
   Lines 2 + 3a + 3b

   $ **279,317,576.72**

1934054191213000000000006

**Fill in this information to identify the case:**

Debtor name   **Highland Capital Management, L.P.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   **19-34054-SGJ**

☐ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **NexBank** | **Checking Account** | **X735** | $1,453.40 |
| 3.2. | **NexBank** | **Checking Account** | **X668** | $0.00 |
| 3.3. | **NexBank** | **Checking Account** | **X513** | $291,309.27 |
| 3.4. | **NexBank** | **Money Market Deposit Account** | **X130** | $190.82 |
| 3.5. | **BBVA Compass** | **Checking Account** | **X342** | $2,125,975.28 |
| 3.6. | **Jefferies** | **Brokerage Account** | **X932** | $0.00 |
| 3.7. | **Maxim Group** | **Brokerage Account** | **X885** | $96.17 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

014425

| Debtor | **Highland Capital Management, L.P.** | Case number *(If known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

**4.**     Other cash equivalents *(Identify all)*

**5.**     **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

> $2,419,024.94

| Part 2: | **Deposits and Prepayments** |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

**7.**     **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

    7.1.    **Certificate of Deposit (NexBank)**        $135,205.21

    7.2.    **Security Deposit (200/300 Crescent Ct #700 Dallas, TX 75201) - Crescent TC Investors**        $118,397.05

    7.3.    **Deposit for Maple Avenue Holdings (Equity Method Investment)**        $10,000.00

    7.4.    **Deposit for expense reimbursement.**        $1,474.60

**8.**     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

    8.1.    **Other Prepaid Expenses (Unreconciled Book Balance)**        $830,899.73

    8.2.    **Prepaid Retainer - Development Specialists, Inc.**        $240,340.00

    8.3.    **Prepaid Legal Retainer - Pachulski Stang Ziehl & Jones LLP (1)**        $500,000.00

    8.4.    **Prepaid Retainers - Kurtzman Carson Consultants LLC (1)**        $50,000.00

    8.5.    **Prepaid Rent (200/300 Crescent Ct #700 Dallas, TX 75201) - Crescent TC Investors**        $96,294.05

(1) Pre-petition balance was not applied.

**9.**     **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

> $1,982,610.64

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 2 |
|---|---|---|

| Debtor | **Highland Capital Management, L.P.** | Case number *(If known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| **Part 3:** | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable Exhibit A**

11a. 90 days old or less:      **3,482,893.80**    -    **0.00**    = ....     **$3,482,893.80**
face amount         doubtful or uncollectible accounts

11b. Over 90 days old:      **32,304,511.36**    -    **22,380,459.81**    =....     **$9,924,051.55**
face amount         doubtful or uncollectible accounts

12.  **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.      **$13,406,945.35**

| **Part 4:** | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

| | | | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:           % of ownership

15.1.  **Equity Method Investments (Exhibit B)**    **Multiple** %    **Book Value**     **$167,226,227.63**

15.2.  **Investments at Fair Value (Exhibit C)**    **Multiple** %    **Fair Value**     **$224,267,777.21**

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

16.1.  **Debtor owns defaulted corporate bonds.**    **N/A**     **$0.00**

17.  **Total of Part 4.**
Add lines 14 through 16.  Copy the total to line 83.      **$391,494,004.84**

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

014427

| Debtor | **Highland Capital Management, L.P.** | Case number *(If known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:   Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Desk, chairs and other office furniture.** | **$118,428.73** | **N/A** | **Unknown** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Computers, Software and Office Equipment** | **$382,803.25** | **N/A** | **Unknown** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| | 42.1.   **Artwork** | **$0.00** | **Original Cost** | **$231,657.53** |

| 43. | **Total of Part 7.** Add lines 39 through 42. Copy the total to line 86. | **$231,657.53** |
|---|---|---|

**44.   Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

**45.   Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:   Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | 47.1.   **2015 GMC Sierra 2500 HD** | **$0.00** | **Replacement** | **$46,570.00** |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**014428**

Case 19-34054-sgj11 Doc 1895-5 Filed 02/04/21 Entered 02/04/21 13:25:35 Page 7 of 83
Case 3:21-cv-00538-N   Document 26-55   Filed 06/09/21   Page 12 of 90   PageID 17396
Case 19-34054-sgj11 Doc 24 Filed 12/13/19 Entered 12/13/19 22:32:34 Page 6 of 74

| Debtor | **Highland Capital Management, L.P.** | Case number *(If known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 49. | **Aircraft and accessories** | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | |
| 51. | **Total of Part 8.** | **$46,570.00** |
| | Add lines 47 through 50.  Copy the total to line 87. | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
- [x] No
- [ ] Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
- [x] No
- [ ] Yes

| Part 9: | Real property |
|---|---|

54. Does the debtor own or lease any real property?

- [ ] No.  Go to Part 10.
- [x] Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **30.433 Acres of raw land located at 14102 FM 986 Terrell, Texas 75160** | **100% Ownership** | **$398,450.00** | **Tax records** | **$523,970.00** |
| 55.2. **Leasehold Improvements (200/300 Crescent Ct #700 Dallas, TX 75201)** | **Tenant** | **$1,550,281.49** | **N/A** | **Unknown** |

| | | |
|---|---|---|
| 56. | **Total of Part 9.** | **$523,970.00** |
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- [ ] No
- [x] Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- [x] No
- [ ] Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. Does the debtor have any interests in intangibles or intellectual property?

- [ ] No.  Go to Part 11.
- [x] Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

014429

Debtor    **Highland Capital Management, L.P.**        Case number *(If known)*   **19-34054-SGJ**
       Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** <br> **139 Domain Names** | $0.00 | N/A | Unknown |
| 62.    **Licenses, franchises, and royalties** <br> **3rd Party Private Equity Management Company** | $0.00 | N/A | Unknown |
| 63.    **Customer lists, mailing lists, or other compilations** | | | |
| 64.    **Other intangibles, or intellectual property** | | | |
| 65.    **Goodwill** | | | |

| | |
|---|---|
| 66.    **Total of Part 10.** <br> Add lines 60 through 65. Copy the total to line 89. | **Unknown** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
     ☐ No
     ☑ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
     ☑ No
     ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No.   Go to Part 12.
     ☑ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
     Description (include name of obligor)

| **Notes Receivable (Exhibit D)** | **150,331,222.61**   -   **Unknown**   =   **Unknown** |
|---|---|
| | Total face amount    doubtful or uncollectible amount |

72.    **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

| Debtor | **Highland Capital Management, L.P.** | Case number *(If known)* **19-34054-SGJ** |
|--------|---------------------------------------|-------------------------------------------|
|        | Name                                  |                                           |

| **Exhibit E** | | **Unknown** |
|---------------|---|-------------|
| Nature of claim | | |
| Amount requested | | |

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
|-----|---|---|
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| | **Defined Benefit Plan (Overfunded 12/31/18 balance $323 thousand)** | **Unknown** |
| | **Estimated Deferred Fee Account value plus residual deferred fee accounts at NAV $13.0 million fully reserved due to uncertain collectibility** | **Unknown** |

| 78. | **Total of Part 11.** | **Unknown** |
|-----|-----------------------|-------------|
| | Add lines 71 through 77. Copy the total to line 90. | |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

014431

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* **19-34054-SGJ** |
|--------|----------------------------------------|---------------------------------------------|
|        | Name |  |

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------:|-------------------------------:|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,419,024.94 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,982,610.64 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $13,406,945.35 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $391,494,004.84 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $231,657.53 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $46,570.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................> | | $523,970.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + Unknown | |
| 91. **Total.** Add lines 80 through 90 for each column | $409,580,813.30 | +91b. $523,970.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $410,104,783.30 |

014432

Highland Capital Management LP
Case # 19-34054-SGJ
Exhibit A - Schedule 11

| Accounts Receivable | Less than 90 Days [1] | | | Greater than 90 days | | |
|---|---|---|---|---|---|---|
| | Face Amount | Doubtful or Uncollectible | Total | Face Amount | Doubtful or Uncollectible | Total |
| Reimbursable Fund Expense | $ 777,108.00 | $ - | $ 777,108.00 | $ 6,082,319.61 | $ (1,934,540.89) | $ 4,147,778.72 |
| Unpaid Crusader Distributions [3] | - | - | - | 6,324,234.00 | (2,034,161.00) | 4,290,073.00 |
| Management Fees Receivable [2][5] | 2,435,434.04 | - | 2,435,434.04 | 197,173.42 | - | 197,173.42 |
| Cash Interest Receivable [2] | - | - | - | 1,243,304.26 | - | 1,243,304.26 |
| Shared Services Fee Receivable [2] | 270,351.76 | - | 270,351.76 | - | - | - |
| Highland Capital Management Singapore Pte Ltd [2] | - | - | - | 35,158.50 | - | 35,158.50 |
| Miscellaneous Receivable [2] | - | - | - | 10,563.65 | - | 10,563.65 |
| Acis Capital Management, LP Subadvisory and Shared Services Fee Receivable | - | - | - | 5,350,931.62 | (5,350,931.62) | - |
| Highland Capital of New York, Inc. | - | - | - | 5,023,073.12 | (5,023,073.12) | - |
| HERA [4] | - | - | - | 7,231,103.00 | (7,231,103.00) | - |
| Reimbursements from multiple funds managed by Acis Capital Management, LP | - | - | - | 806,650.18 | (806,650.18) | - |
| **Total** | **$ 3,482,893.80** | **$ -** | **$ 3,482,893.80** | **$ 32,304,511.36** | **$ (22,380,459.81)** | **$ 9,924,051.55** |

[1] For shaded area, no aging analysis has been performed so entire amount is included in the greater than 90 days section.
[2] Doubtful or Uncollectible accounts are evaluated at year end.
[3] Represents distributions from all Crusader entities, including Highland Crusader Fund, Ltd., Highland Crusader Fund II, Ltd., and Highland Crusader Fund, L.P. and includes
   unpaid distributions due to a wholly owned subsidiary (Eames Ltd) as well as unpaid distributions with respect to deferred fees, which are reserved against as potentially uncollectible.
[4] Debtor has recorded $3.3mm of net receivable as of the Petition Date, representing 2019 activity. This balance is normally evaluated for collectability as of year-end.
   However, the 2019 activity is likely not collectible and has therefore been fully reserved for purposes of this schedule.
[5] Amount greater than 90 days represents the entire receivable earned, but not yet payable per one of the Debtor's management agreements.
   For the receivable under this agreement, the entire $197k amount has been earned during 2019 and a portion has been earned within the last 90 days.

**Highland Capital Management LP**
**Case # 19-34054-SGJ**
**Exhibit B - Schedule 15**

| Equity Method Investments [1] | Total [2] |
|---|---|
| Highland Select Equity Fund, L.P. | $ 130,213,244.86 |
| Wright, Ltd [3] | 22,303,199.33 |
| Starck, Ltd [3] | 6,960,671.89 |
| Eames, Ltd [3] | 3,704,338.16 |
| Maple Avenue Holdings LLC | 2,250,501.95 |
| Highland Capital Management Korea Ltd. | 1,011,300.61 |
| Highland Capital Management Singapore Pte Ltd | 457,809.57 |
| Penant Management LP | 302,358.21 |
| Eagle Equity Advisors, LLC | 22,803.05 |
| **Total** | **$ 167,226,227.63** |

*[1] Investments are based on the debtors pro rata net asset value.*
*[2] Values based on most recent available information as of the petition date.*
*[3] Owned indirectly through 100% owned subsidiaries.*

014434 1 of 1

**Highland Capital Management LP**
**Case # 19-34054-SGJ**
**Exhibit C - Schedule 15**

| Investments, at fair value [1] | Total [2][3] |
|---|---:|
| Investment Securities - Cost | $ 66,791,277.56 |
| Investment Securities - Mark To Market | (7,702,195.68) |
| Public Security - A | 49,648,257.65 |
| Private Security - A | 36,949,197.43 |
| Private Security - B | 20,244,908.67 |
| Public Security - B | 13,275,503.51 |
| Third Party Private Equity Fund - A | 12,065,754.32 |
| Public Security - C | 10,718,068.67 |
| Public Security - D | 5,427,536.32 |
| Private Security - C | 3,346,763.82 |
| Public Security - E | 2,752,533.87 |
| Private Portfolio Company - A | 2,525,873.00 |
| Public Security - F | 1,721,458.16 |
| Public Security - G | 1,573,054.32 |
| Public Security - H | 1,397,752.04 |
| Third Party Private Equity Fund - B | 1,254,168.41 |
| Public Security - I | 792,313.43 |
| Public Security - J | 533,357.32 |
| Private Security - D | 481,354.43 |
| Private Security - E | 261,889.71 |
| Private Security - F | 132,002.75 |
| Public Security - K | 67,639.33 |
| Public Security - L | 8,928.17 |
| Third Party Private Equity Fund - C [4] | 380.00 |
| **Total** | **$ 224,267,777.21** |

[1] Listing includes both publicly traded and private investments.  Public securities
 are denoted with the description "Public Security - [ ]".  Additionally, $28,651,800
 of the total balance of "Investment Securities - Cost" and "Investment Securities - Mark
 to Market" is comprised of public securities.
[2] Values based on most recent available information as of the petition date.
[3] For third party private equity funds and investments in managed private
 funds values are at estimated net asset value.
[4] For [Third party private equity fund - c] value presented equals cost basis.

**Highland Capital Management LP**
**Case # 19-34054-SGJ**
**Exhibit D - Schedule 71A**

| Notes Receivable | Total Face Amount [1] |
|---|---|
| Hunter Mountain Investment Trust | $ 56,873,209.22 |
| Affiliate Note Receivable - A | 24,534,644.03 |
| The Dugaboy Investment Trust | 18,286,268.16 |
| Affiliate Note Receivable - B | 10,413,539.53 |
| Affiliate Note Receivable - C | 10,394,680.47 |
| James Dondero | 9,334,012.00 |
| Highland Capital Management Services, Inc. | 7,482,480.88 |
| Siepe | 2,019,256.35 |
| Highland Mult Strategy Credit Fund, LP | 3,269,000.00 |
| Highland Capital Management Korea Ltd. [2] | 3,132,278.05 |
| Private Portfolio Company - A | 2,198,610.05 |
| Mark Okada | 1,336,287.84 |
| Private Portfolio Company - B | 1,056,956.03 |
| **Total** | $ 150,331,222.61 |

*[1]Doubtful or Uncollectible accounts are evaluated at year end.*
*[2] Includes $72,278.05 of intercompany receivable.*

**Highland Capital Management LP**
**Case # 19-34054-SGJ**
**Exhibit E - Schedule 74**

| Case Style | Date Filed | Damages | Summary | Status |
|---|---|---|---|---|
| Highland Capital Management, L.P. and Highland CLO Funding, Ltd. v. Robin Phelan as Chapter 11 Trustee v. Highland HCF Advisor, Ltd., Highland CLO Management, Ltd., and Highland CLO Holdings, Ltd., Adversary No. 18-03078 in the United States Bankruptcy Court for the Northern District of Texas | 5/30/2018 | $4-$8 million | Highland entities sought to compel redemptions in the Acis CLOs; Trustee counterclaimed for alleged fraudulent transfers | Motion practice. |
| Highland Capital Management, L.P. v. Patrick Daugherty v. Sierra Verde, LLC, Highland Employee Retention Assets, LLC, James Dondero, Patrick Boyce, and William L. Britain, Cause No. 05-14-01215-CB pending in the Texas Fifth Court of Appeals, Dallas, Texas | 4/11/2012 | None | Highland has collected on its verdict for $2.8 million against Daugherty. Daugherty obtained a judgment for $2.6 million against HERA. Daugherty has not appealed any of his affirmative claims against Highland, though he has appealed other claims. | Enforcement of Injunction versus Mr. Daugherty |
| NexBank, SSB and Highland Capital Management, L.P. v. Winstead, P.C., in the District Court of Dallas County, 193rd Judicial District | 3/16/15 | $3 million | Law firm committed malpractice by incorrectly handling foreclosure of Park West property | Appeal. |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Highland Capital Management, L.P.** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | **19-34054-SGJ** |

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property        12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:      List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| **2.1** | **Frontier State Bank** | Describe debtor's property that is subject to a lien | **$5,209,102.31** | **$10,103,038.09** |
|---|---|---|---|---|
| | Creditor's Name | **171,724 shares of voting common stock of privately held security.** | | |
| | **5100 South I-35 Service Road** | | | |
| | **Oklahoma City, OK 73129** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **Held in lender's name** | | |
| | | Is the creditor an insider or related party? | | |
| | **selliott@frontier-ok.com** | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | **08/17/2015** | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **1100** | As of the petition filing date, the claim is: | | |
| | Do multiple creditors have an interest in the same property? | Check all that apply | | |
| | ■ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| **2.2** | **Jefferies LLC** | Describe debtor's property that is subject to a lien | **$29,653,123.63** | **$82,007,136.69** |
|---|---|---|---|---|
| | Creditor's Name | **The assets held within the Jefferies Prime Brokerage Account** | | |
| | **520 Madison Avenue, 12th Floor** | | | |
| | **New York, NY 10022** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **Security interest in all collateral** | | |
| | | Is the creditor an insider or related party? | | |
| | **Cbianchi@jefferies.com** | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | **05/24/2013** | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **0932** | As of the petition filing date, the claim is: | | |
| | Do multiple creditors have an interest in the same property? | Check all that apply | | |

014438

| Debtor | **Highland Capital Management, L.P.** | Case number (if know) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

| $34,862,225.94 |
|---|

---

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Director of Compliance**<br>**Re: Prime Brokerage Services - Jefferies**<br>**520 Madison Ave**<br>**New York, NY 10022** | Line **2.2** | |
| **Frontier State Bank**<br>**Attn: Mr. Steve Elliot**<br>**5100 South I-35 Service Road**<br>**Oklahoma City, OK 73129** | Line **2.1** | |
| **Office of General Counsel**<br>**RE: Prime Brokerage Services - Jefferies**<br>**520 Madison Ave**<br>**New York, NY 10022** | Line **2.2** | |
| **Prime Brokerage Services**<br>**Attn: Jefferies LLC**<br>**520 Madison Ave**<br>**New York, NY 10020** | Line **2.2** | |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

014439

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Highland Capital Management, L.P.** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | **19-34054-SGJ** |

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**All Employees**<br>**300 Crescent Ct.**<br>**Suite 700**<br>**Dallas, TX 75201** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | **Unknown** | **Unknown** |
| | Date or dates debt was incurred<br>**2019** | Basis for the claim:<br>**Employee Wages & Bonuses** | | |
| | Last 4 digits of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | | | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | | **Amount of claim** |
|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**45 Employees**<br>**300 Crescent Ct.**<br>**Suite 700**<br>**Dallas, TX 75201** | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | **Unknown** |
| | Date(s) debt was incurred **2017, 2018 & 2019** | Basis for the claim: **Deferred Awards** | |
| | Last 4 digits of account number | Is the claim subject to offset? ☑ No ☐ Yes | |
| 3.2 | Nonpriority creditor's name and mailing address<br>**46 Employees**<br>**300 Crescent Ct.**<br>**Suite 700**<br>**Dallas, TX 75201** | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$5,758,166.67** |
| | Date(s) debt was incurred **2018** | Basis for the claim: **Prior year employee bonuses** | |
| | Last 4 digits of account number | Is the claim subject to offset? ☑ No ☐ Yes | |

014440

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $108,399.83 |
|---|---|---|---|

**Abrams & Bayliss**
**20 Montchanin Road, Suite 200**
**Wilmington, DE 19807**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **See Exhibit A**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $26,324.25 |
|---|---|---|---|

**ACA Compliance Group**
**8403 Colesville Road**
**Suite 870**
**Silver Spring, MD 20910**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **See Exhibit A**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Acis Capital Management**
**c/o Brian P. Shaw**
**Rogge Dunn Group PC**
**500 N. Akard Street Ste 1900**
**Dallas, TX 75201**

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Litigation Claim**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Acis Capital Management, L.P.**
**c/o Brian P. Shaw**
**Rogge Dunn Group, PC**
**500 N. Akard Street Ste 1900**
**Dallas, TX 75201**

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Litigation Claim**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,825.00 |
|---|---|---|---|

**Action Shred of Texas**
**1420 S. Barry Ave**
**Dallas, TX 75223**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $113,947.86 |
|---|---|---|---|

**Akin Gump Strauss Hauer & Feld LLP**
**1700 Pacific Avenue**
**Suite 4100**
**Dallas, TX 75201**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **See Exhibit A**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**All Employees**
**300 Crescent Ct.**
**Suite 700**
**Dallas, TX 75201**

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **2019**

Last 4 digits of account number __

Basis for the claim: **Employee Bonuses**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Highland Capital Management, L.P.** | Case number (if known) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,522.33** |
|---|---|---|---|

**Allen ISD**
**Attn: Elizabeth Weller**
**2777 N. Stemmons Freeway**
**Suite 1000**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2019**
Last 4 digits of account number **2301**

Basis for the claim: **Ad Valorem Taxes**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,188.30** |
|---|---|---|---|

**Allen ISD**
**Attn: Elizabeth Weller**
**2777 N. Stemmons Freeway**
**Suite 1000**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2019**
Last 4 digits of account number **9351**

Basis for the claim: **Ad Valorem Taxes**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,234.00** |
|---|---|---|---|

**Alston & Bird LLP**
**1201 W. Peachtree Street**
**Atlanta, GA 30309-3424**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **See Exhibit A**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$55,511.80** |
|---|---|---|---|

**American Arbitration Association**
**120 Broadway. 21st Floor**
**New York, NY 10271**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **See Exhibit A**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7,470.04** |
|---|---|---|---|

**American Solutions for Business**
**NW#7794**
**PO Box 1450**
**Minneapolis, MN 55485-7794**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade Payable**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$137,637.81** |
|---|---|---|---|

**Andrews Kurth**
**111 Congress Ave**
**Suite 1700**
**Attn: Scott Brister**
**Austin, TX 78701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **See Exhibit A**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$647.59** |
|---|---|---|---|

**Arkadin, Inc.**
**Lockbox #32726**
**Collection Center Dr**
**Chicago, IL 60693-0726**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade Payable**
Is the claim subject to offset? ☑ No ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com | | | Best Case Bankruptcy

014442

| Debtor | **Highland Capital Management, L.P.** | Case number (if known) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $77,044.60 |
| | **ASW Law Limited** | ☐ Contingent | |
| | **Crawford House** | ☐ Unliquidated | |
| | **50 Cedar Avenue** | ☐ Disputed | |
| | **Hamilton HM11 Bermuda** | | |
| | Date(s) debt was incurred __ | Basis for the claim:  **See Exhibit A** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $927.16 |
| | **AT&T** | ☐ Contingent | |
| | **PO BOX 5001** | ☐ Unliquidated | |
| | **Carol Stream, IL 60197-5001** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade Payable** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $6,728.59 |
| | **AT&T Mobility** | ☐ Contingent | |
| | **PO Box 6444** | ☐ Unliquidated | |
| | **Carol Stream, IL 60197-6444** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade Payable** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $90,855.79 |
| | **Bates White, LLC** | ☐ Contingent | |
| | **2001 K Street, NW** | ☐ Unliquidated | |
| | **North Building, Suite 500** | ☐ Disputed | |
| | **Washington, DC 20006** | | |
| | Date(s) debt was incurred __ | Basis for the claim:  **See Exhibit A** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $6,934.79 |
| | **Bell Nunnally & Martin LLP** | ☐ Contingent | |
| | **3232 MCKINNEY AVE** | ☐ Unliquidated | |
| | **STE 1400** | ☐ Disputed | |
| | **DALLAS, TX 75204** | | |
| | Date(s) debt was incurred __ | Basis for the claim:  **See Exhibit A** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $25,384.89 |
| | **Bloomberg Finance LP** | ☐ Contingent | |
| | **731 Lexington Ave.** | ☐ Unliquidated | |
| | **New York, NY 10022** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade Payable** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $115,714.80 |
| | **Boies, Schiller & Flexner LLP** | ☐ Contingent | |
| | **5301 Wisconsin Ave NW** | ☐ Unliquidated | |
| | **Washington, DC 20015-2015** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **See Exhibit A** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $69.00 |
| | **Brandywine Process Servers, Ltd.** | ☐ Contingent | |
| | **PO Box 1360** | ☐ Unliquidated | |
| | **Wilmington, DE 19899** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade Payable** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

014443

| Debtor | **Highland Capital Management, L.P.** | Case number _(if known)_ | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **$325.00** |
|---|---|---|---|

**Caledonian Directors Limited**
**PO Box 1043**
**George Town**
**Grand Cayman KY1-1002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **$4,233.60** |
|---|---|---|---|

**Canteen Vending Services**
**PO Box 417632**
**Boston, MA 02241-7632**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **$2,059,337.01** |
|---|---|---|---|

**Carey International, Inc.**
**7445 New Technology Way**
**Frederick, MD 21703**

☑ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Uncompleted Transaction**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **$38,930.00** |
|---|---|---|---|

**Carey Olsen**
**PO Box 10008**
**Willow House, Cricket Square**
**Grand Cayman KY1-1001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **$417.20** |
|---|---|---|---|

**Case Anywhere LLC**
**21860 Burbank Blvd.**
**Ste 125**
**Woodland Hills, CA 91367**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **$545.77** |
|---|---|---|---|

**CBIZ Valuation Group, LLC**
**ATTN: ACCOUNTS RECEIVABLE**
**PO BOX 849846**
**DALLAS, TX 75284-9846**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **$4,998.70** |
|---|---|---|---|

**CDW Direct**
**PO Box 75723**
**Chicago, IL 60675-5723**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

014444

| Debtor | **Highland Capital Management, L.P.** | Case number (if known) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,155.00** |
|---|---|---|---|

**Centroid**
**1050 Wilshire Dr.**
**Ste #170**
**Troy, MI 48084**

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$155.81** |
|---|---|---|---|

**Chase Couriers, Inc**
**1220 Champion Circle**
**#114**
**Carrollton, TX 75006**

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$11,340,751.26** |
|---|---|---|---|

**CLO Holdco, Ltd.**
**c/o Grant Scott, Esq**
**Myers Bigel Sibley & Sajovec, P.A.**
**4140 Park Lake Ave, Ste 600**
**Raleigh, NC 27612**

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

Date(s) debt was incurred __

Basis for the claim: __Contractual Obligation__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$198,760.29** |
|---|---|---|---|

**Cole Schotz**
**Court Plaza North**
**25 Main Street**
**P.O. Box 800**
**Hackensack, NJ 07602-0800**

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred __

Basis for the claim: __See Exhibit A__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$52,500.00** |
|---|---|---|---|

**Coleman Research Group, Inc.**
**120 West 45th St**
**25th Floor**
**New York, NY 10036**

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,090.46** |
|---|---|---|---|

**Concur Technologies, Inc.**
**18400 NE Union Hill Road**
**Redmond, WA 98052**

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$118,831.25** |
|---|---|---|---|

**Connolly Gallagher LLP**
**1201 North Market Street**
**20th Floor**
**Wilmington, DE 19801**

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred __

Basis for the claim: __See Exhibit A__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

014445

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,200.00** |
|---|---|---|---|

**Crescent Research**
PO Box 64-3622
Vero Beach, FL 32964

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __Trade Payable__

**Last 4 digits of account number** __

**Is the claim subject to offset?** ☑ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$826.01** |
|---|---|---|---|

**CSI Global Deposition Services**
Accounting Dept-972-719-5000
4950 N. O'Connor Rd, 1 st Fl
Irving, TX 75062-2778

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __See Exhibit A__

**Last 4 digits of account number** __

**Is the claim subject to offset?** ☑ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$515.25** |
|---|---|---|---|

**CT Corp**
PO Box 4349
Carol Stream, IL 60197-4349

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __Trade Payable__

**Last 4 digits of account number** __

**Is the claim subject to offset?** ☑ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,500.00** |
|---|---|---|---|

**CVE Technologies Group Inc.**
1414 S. Gustin Rd.
Salt Lake City, UT 84104

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __Trade Payable__

**Last 4 digits of account number** __

**Is the claim subject to offset?** ☑ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$47,809.87** |
|---|---|---|---|

**Dallas County**
Attn: Elizabeth Weller
2777 N. Stemmons Freeway
Suite 1000
Dallas, TX 75207

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __2019__

**Basis for the claim:** __Ad Valorem Taxes__

**Last 4 digits of account number** __3150__

**Is the claim subject to offset?** ☑ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21,226.25** |
|---|---|---|---|

**Daniel Sheehan & Associates, PLLC**
8150 N. Central Expressway
Suite 100
Dallas, TX 75206

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __See Exhibit A__

**Last 4 digits of account number** __

**Is the claim subject to offset?** ☑ No ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$20,658.79** |
|---|---|---|---|

**Debevoise & Plimpton LLP**
c/o Accounting Dept. 28th Floor
909 Third Ave
New York, NY 10022

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __See Exhibit A__

**Last 4 digits of account number** __

**Is the claim subject to offset?** ☑ No ☐ Yes

---

014446

| Debtor | **Highland Capital Management, L.P.** | Case number (if known) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.46 | **Nonpriority creditor's name and mailing address**<br>**Denton County**<br>**PO Box 90223**<br>**Denton, TX 76202** | **As the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$553.46** |
| | Date(s) debt was incurred __2019__<br>Last 4 digits of account number __0DEN__ | Basis for the claim: __Ad Valorem Taxes__<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.47 | **Nonpriority creditor's name and mailing address**<br>**Denton County**<br>**PO Box 90223**<br>**Denton, TX 76202** | **As the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3.68** |
| | Date(s) debt was incurred __2019__<br>Last 4 digits of account number __5DEN__ | Basis for the claim: __Ad Valorem Taxes__<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.48 | **Nonpriority creditor's name and mailing address**<br>**DLA Piper LLP (US)**<br>**1900 N Pearl St, Suite 2200**<br>**Dallas, TX 75201** | **As the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,318,730.36** |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: __See Exhibit A__<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.49 | **Nonpriority creditor's name and mailing address**<br>**Dow Jones & Company, Inc.**<br>**1211 Avenue of the Americas**<br>**New York, NY 10036** | **As the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,038.26** |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: __Trade Payable__<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.50 | **Nonpriority creditor's name and mailing address**<br>**DTCC ITP LLC**<br>**PO Box 27590**<br>**New York, NY 10087-7590** | **As the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3.30** |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: __Trade Payable__<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.51 | **Nonpriority creditor's name and mailing address**<br>**Duff & Phelps, LLC**<br>**c/o David Landman**<br>**Benesch, Friedlander, Coplan & Aronoff**<br>**200 Public Sq. Suite 2300**<br>**Cleveland, OH 44114-4000** | **As the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$350,000.00** |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: __See Exhibit A__<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.52 | **Nonpriority creditor's name and mailing address**<br>**Elite Document Technology**<br>**403 North Stemmons Freeway Suite 100**<br>**Dallas, TX 75207** | **As the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$5,837.30** |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: __See Exhibit A__<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.53 | **Nonpriority creditor's name and mailing address**<br>**Epiq eDiscovery Solutions**<br>**Dept 2651**<br>**PO Box 122651**<br>**Dallas, TX 75312-2651** | **As the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$9,972.65** |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: __See Exhibit A__<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| Debtor | **Highland Capital Management, L.P.** | Case number (if known) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,430.14** |
|---|---|---|---|

**Eric Girard**
**312 Polo Trl**
**Colleyville, TX 76034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **10/14/2019**

Basis for the claim:  **Consulting fee**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,546.65** |
|---|---|---|---|

**Felicity Toube QC**
**3-4 South Square**
**Gray's Inn**
**London, WC1R 5HP**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,446,136.66** |
|---|---|---|---|

**Foley Gardere**
**2021 McKinney Ave**
**Suite 1600**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$108.95** |
|---|---|---|---|

**Four Seasons Plantscaping, LLC**
**139 Turtle Creek Blvd.**
**Dallas, TX 75207-6807**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$522.72** |
|---|---|---|---|

**Gardner Haas PLLC**
**2501 N. Harwood Street**
**Suite 1250**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$561.75** |
|---|---|---|---|

**Gold's Gym International**
**Attn: Corporate Billing**
**125 E John Carpenter Frwy**
**Suite 1300**
**Irving, TX 75062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,371.07** |
|---|---|---|---|

**Greenwood Office Outfitters**
**2951 Suffolk Drive**
**Suite 640**
**Fort Worth, TX 76133-1149**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

014448

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,250.00** |
|---|---|---|---|

**Greyline Solutions**
**PO Box 733976**
**Dallas, TX 75373-3976**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **See Exhibit A**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,464.13** |
|---|---|---|---|

**Harder LLP**
**132 S. RODEO DRIVE**
**FOURTH FLOOR**
**BEVERLY HILLS, CA 90212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **See Exhibit A**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$248,745.28** |
|---|---|---|---|

**Highland Capital Management (Singapore)**
**300 Crescent Ct.**
**Suite 700**
**Dallas, TX 75201**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred  **Prior to 12/31/2018**
Last 4 digits of account number __

Basis for the claim:  **The balance shown is updated annually for service fees and has not been updated since 12/31/2018**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$599,187.26** |
|---|---|---|---|

**Highland CLO Holdco**
**300 Crescent Ct.**
**Suite 700**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Interest payable**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,541,446.00** |
|---|---|---|---|

**Highland CLO Holdco**
**300 Crescent Ct.**
**Suite 700**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Notes Payable**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,447,870.00** |
|---|---|---|---|

**Highland RCP Offshore, LP**
**300 Crescent Ct.**
**Suite 700**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Unearned Revenue**
Is the claim subject to offset? ☑ No ☐ Yes

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,945,067.00** |
|---|---|---|---|

**Highland RCP, LP**
**300 Crescent Ct.**
**Suite 700**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Unearned Revenue**
Is the claim subject to offset? ☑ No ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

014449

| Debtor | **Highland Capital Management, L.P.** | Case number (if known) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $107,221.92 |
|---|---|---|---|

**Hunton Andrews Kurth LLP**
**1445 Ross Avenue**
**Suite 3700**
**Dallas, TX 75202-2799**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,565.23 |
|---|---|---|---|

**ICE Data Pricing & Reference Data, LLC**
**PO Box 98616**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,995.00 |
|---|---|---|---|

**Intralinks**
**P.O. Box 10259**
**New York, NY 10259**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,352.27 |
|---|---|---|---|

**JAMS, Inc**
**PO Box 512850**
**Los Angelos, CA 90051-0850**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $425,000.00 |
|---|---|---|---|

**Joshua & Jennifer Terry**
**c/o Brian P. Shaw, Esq.**
**Rogge Dunn Group, PC**
**500 N. Akard Street, Suite 1900**
**Dallas, TX 75201**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Litigation Claim**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,695.00 |
|---|---|---|---|

**Katten Muchin Rosenman LLP**
**525 W Monroe St**
**Chicago, IL 60661-3693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **See Exhibit A**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $585.09 |
|---|---|---|---|

**Kaufman County**
**Attn: Elizabeth Weller**
**2777 N. Stemmons Freeway**
**Suite 1000**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2019**

Basis for the claim:  **Ad Valorem Taxes**

Last 4 digits of account number  **0606**

Is the claim subject to offset? ☑ No ☐ Yes

---

014450

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,090.25** |
|---|---|---|---|

**Kaufman County**
**Attn: Elizabeth Weller**
**2777 N. Stemmons Freeway**
**Suite 1000**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2019**

Basis for the claim: **Ad Valorem Taxes**

Last 4 digits of account number **0600**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$125.05** |
|---|---|---|---|

**Kaufman County**
**Attn: Elizabeth Weller**
**2777 N. Stemmons Freeway**
**Suite 1000**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2019**

Basis for the claim: **Ad Valorem Taxes**

Last 4 digits of account number **0600**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,732.15** |
|---|---|---|---|

**Kaufman County**
**Attn: Elizabeth Weller**
**2777 N. Stemmons Freeway**
**Suite 1000**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2019**

Basis for the claim: **Ad Valorem Taxes**

Last 4 digits of account number **0600**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$34,425.72** |
|---|---|---|---|

**Legalpeople LLC**
**134 N LaSalle Street**
**Suite 800**
**Chicago, IL 60602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,778.01** |
|---|---|---|---|

**Levinger PC**
**1445 Ross Avenue**
**Suite 2500**
**Dallas, TX 75202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,583.66** |
|---|---|---|---|

**Lexitas**
**PO Box 734298**
**Dept. 2012**
**Dallas, TX 75373-4298**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$57,628.65** |
|---|---|---|---|

**Loews Coronado Bay Resort**
**4000 Coronado Bay Road**
**Coronado, CA 92118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

014451

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |
| --- | --- | --- | --- |
| | Name | | |

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $436,538.06 |
| --- | --- | --- | --- |
| | **Lynn Pinker Cox & Hurst, LLP**<br>**2100 Ross Ave**<br>**Suite 2700**<br>**Dallas, TX 75201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **See Exhibit A** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $25,800.11 |
| --- | --- | --- | --- |
| | **Maples and Calder**<br>**UGLAND HOUSE**<br>**PO BOX 309GT; S CHURCH ST**<br>**George Town Grand Cayman** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **See Exhibit A** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,015.91 |
| --- | --- | --- | --- |
| | **MarkitWSO Corporation**<br>**Three Lincoln Centre**<br>**5430 LBJ Frwy; Ste 800**<br>**Dallas, TX 75240** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade Payable** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,163,976.00 |
| --- | --- | --- | --- |
| | **McKool Smith**<br>**300 Crescent Court**<br>**Suite 1500**<br>**Dallas, TX 75201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **See Exhibit A** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $780,645.36 |
| --- | --- | --- | --- |
| | **Meta-e Discovery LLC**<br>**Six Landmark Square**<br>**Fourth Floor**<br>**Stamford, CT 06901** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **See Exhibit A** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
| --- | --- | --- | --- |
| | **Nick Meserve**<br>**11835 Brandywine Ln**<br>**Houston, TX 77024** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade Payable** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $375,000.00 |
| --- | --- | --- | --- |
| | **NWCC, LLC**<br>**c/o of Michael A. Battle**<br>**Barnes & Thornburg, LLP**<br>**1717 Pennsylvania Ave N.W. Ste 500**<br>**Washington, DC 20006** | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Litigation Claim** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| Debtor | **Highland Capital Management, L.P.** | Case number (if known) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,669.86** |
|---|---|---|---|
| | **Opus 2 International, Inc.**<br>**100 Pine Street**<br>**Suite 560**<br>**San Francisco, CA 94111** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  See Exhibit A | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$435.30** |
|---|---|---|---|
| | **PACER Service Center**<br>**P.O. Box 5208**<br>**Portland, OR 97208-5208** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  Trade Payable | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,700,000.00** |
|---|---|---|---|
| | **Patrick Daugherty**<br>**c/o Thomas A. Uebler**<br>**McCollom D'Emilio Smith**<br>**2751 Centerville Rd #401**<br>**Wilmington, DE 19808** | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  Litigation Claim | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,611.00** |
|---|---|---|---|
| | **Pitney Bowes- Purchase Power**<br>**PO Box 371874**<br>**Pittsburgh, PA 15250-2648** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  Trade Payable | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,064.58** |
|---|---|---|---|
| | **ProStar Services, Inc**<br>**PO Box 110209**<br>**Carrollton, TX 75011** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  Trade Payable | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,608.17** |
|---|---|---|---|
| | **Quintairos, Prieto Wood & Boyer**<br>**865 S. Figueroa St**<br>**10th FL**<br>**Los Angeles, CA 90017** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  See Exhibit A | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$189,314,946.00** |
|---|---|---|---|
| | **Redeemer Committee - Highland Crusader**<br>**Attn: Eric Felton**<br>**731 Pleasant Ave.**<br>**Glen Ellyn, IL 60137** | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  Litigation Claim | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☑ Yes | |

014453

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.96 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$258,526.25** |
| | Reid Collins & Tsai | ☐ Contingent | |
| | 810 Seventh Ave Ste 410 | ☐ Unliquidated | |
| | New York, NY 10019 | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** **See Exhibit A** | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.97 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,478.59** |
| | Scott Douglass & McConnico LLP | ☐ Contingent | |
| | 303 Colorado St | ☐ Unliquidated | |
| | Ste 2400 | ☐ Disputed | |
| | Austin, TX 78701 | | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** **See Exhibit A** | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.98 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24.37** |
| | Secured Access Systems, LLC | ☐ Contingent | |
| | 1913 Walden Court | ☐ Unliquidated | |
| | Flower Mound, TX 75022 | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** **Trade Payable** | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.99 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$80,183.88** |
| | Siepe Services, LLC | ☐ Contingent | |
| | 5440 Harvest Hill Road | ☐ Unliquidated | |
| | Suite 100 | ☐ Disputed | |
| | Dallas, TX 75230 | | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** **Trade Payable** | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.100 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$309.11** |
| | Southland Property Tax Consultants, Inc | ☐ Contingent | |
| | 421 W. 3rd Street | ☐ Unliquidated | |
| | Ste 920 | ☐ Disputed | |
| | Fort Worth, TX 76102 | | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** **Trade Payable** | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.101 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,208.40** |
| | Squire Patton Boggs (US) LLP | ☐ Contingent | |
| | PO Box 643051 | ☐ Unliquidated | |
| | Cincinnati, OH 45264 | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** **See Exhibit A** | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.102 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,000.00** |
| | Stanton Advisors LLC | ☐ Contingent | |
| | 300 Coles Street | ☐ Unliquidated | |
| | Apt. 802 | ☐ Disputed | |
| | Jersey City, NJ 07310 | | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** **See Exhibit A** | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ☑ No ☐ Yes | |

014454

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$90,712.65** |
|---|---|---|---|

**Stanton LLP**
**9400 N Central Expwy**
**Ste 1304**
**Dallas, TX 75231**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,500.00** |
|---|---|---|---|

**State Street Global Exchange**
**Elkins/McSherry, LLC**
**One Lincoln Street**
**Boston, MA 02111**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$246,802.54** |
|---|---|---|---|

**Stinson Leonard Street LLP**
**PO Box 843052**
**Kansas City, MO 64184**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: **See Exhibit A**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,158.52** |
|---|---|---|---|

**Thomson West**
**PO Box 64833**
**St. Paul, MN 55164-0833**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**UBS AG, London Branch**
**c/o Andrew Clubock, Esq.**
**Latham & Watkins LLP**
**555 11th Street NW #1000**
**Washington, DC 20004**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: **Litigation Claim**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**UBS Securities LLC**
**c/o Andrew Clubock**
**Latham & Watkins LLP**
**555 11th Street NW #1000**
**Washington, DC 20004**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: **Litigation Claim**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$90.45** |
|---|---|---|---|

**UPS Supply Chain Solutions**
**28013 Network Place**
**Chicago, IL 60673-1280**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

014455

| Debtor | **Highland Capital Management, L.P.** | Case number (if known) | **19-34054-SGJ** |
|---|---|---|---|
| | Name | | |

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,334.80** |
|---|---|---|---|
| | **Wakefield Quin** | | |
| | **Victoria Place** | ☐ Contingent | |
| | **31 Victoria St** | ☐ Unliquidated | |
| | **Hamilton, HM10 Bermuda** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **See Exhibit A** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,411.87** |
|---|---|---|---|
| | **Wilks, Lukoff & Bracegirdle, LLC** | | |
| | **4250 Lancaster Pike** | ☐ Contingent | |
| | **#200** | ☐ Unliquidated | |
| | **Wilmington, DE 19805** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade Payable** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,348.31** |
|---|---|---|---|
| | **Xerox Corporation** | | |
| | **PO Box 650361** | ☐ Contingent | |
| | **Dallas, TX 75265** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade Payable** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

## Part 3:   List Others to Be Notified About Unsecured Claims

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | **Unknown** |
| 5b. Total claims from Part 2 | 5b. + | $ | **244,617,627.33** |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ | **244,617,627.33** |

014456

Highland Capital Management LP
Case # 19-34054-SGJ
Schedule F - Exhibit A

| Law Firm | Gross Balance [1] | HCMLP Balance [2] | Other Balance [3] |
|---|---|---|---|
| McKool Smith | 2,163,976.00 | 2,163,976.00 | |
| Foley Gardere | 1,601,136.66 | 1,446,136.66 | 155,000.00 |
| DLA Piper LLP (US) | 1,318,730.36 | 1,318,730.36 | |
| Meta-e Discovery LLC | 1,378,061.34 | 780,645.36 | 597,415.98 |
| Lynn Pinker Cox & Hurst, LLP | 529,303.56 | 436,538.06 | 92,765.50 |
| Duff & Phelps, LLC | 350,000.00 | 350,000.00 | |
| Reid Collins & Tsai | 1,087,474.36 | 258,526.25 | 828,948.11 |
| Stinson Leonard Street LLP | 246,802.54 | 246,802.54 | - |
| Cole Schotz | 243,667.06 | 198,760.29 | 44,906.77 |
| Andrews Kurth | 771,467.89 | 137,637.81 | 633,830.08 |
| Connolly Gallagher LLP | 118,831.25 | 118,831.25 | |
| Boies, Schiller & Flexner LLP | 115,714.80 | 115,714.80 | |
| Akin Gump Strauss Hauer & Feld LLP | 1,739,149.45 | 113,947.86 | 1,625,201.59 |
| Abrams & Bayliss | 108,399.83 | 108,399.83 | - |
| Hunton Andrews Kurth LLP | 205,378.20 | 107,221.92 | 98,156.28 |
| Bates White, LLC | 90,855.79 | 90,855.79 | - |
| Stanton LLP | 90,712.65 | 90,712.65 | - |
| ASW Law Limited | 77,044.60 | 77,044.60 | - |
| American Arbitration Association | 55,511.80 | 55,511.80 | - |
| Carey Olsen | 38,930.00 | 38,930.00 | - |
| Legalpeople LLC | 34,425.72 | 34,425.72 | - |
| ACA Compliance Group | 48,526.43 | 26,324.25 | 22,202.18 |
| Maples and Calder | 200,758.82 | 25,800.11 | 174,958.71 |
| Daniel Sheehan & Associates, PLLC | 21,226.25 | 21,226.25 | - |
| Debevoise & Plimpton LLP | 48,300.79 | 20,658.79 | 27,642.00 |
| Katten Muchin Rosenman LLP | 16,695.00 | 16,695.00 | - |
| Opus 2 International, Inc. | 39,214.03 | 15,669.86 | 23,544.17 |
| MarkitWSO Corporation | 154,632.25 | 12,015.91 | 142,616.34 |
| Greyline Solutions | 11,250.00 | 11,250.00 | - |
| Stanton Advisors LLC | 10,000.00 | 10,000.00 | - |
| Epiq eDiscovery Solutions | 21,889.05 | 9,972.65 | 11,916.40 |
| Quintairos, Prieto Wood & Boyer | 12,897.42 | 8,608.17 | 4,289.25 |
| Bell Nunnally & Martin LLP | 6,934.79 | 6,934.79 | - |
| Elite Document Technology | 49,300.00 | 5,837.30 | 43,462.70 |
| Harder LLP | 5,464.13 | 5,464.13 | - |
| Squire Patton Boggs (US) LLP | 50,000.00 | 5,208.40 | 44,791.60 |
| Levinger PC | 12,884.21 | 3,778.01 | 9,106.20 |
| Lexitas | 2,583.66 | 2,583.66 | - |
| State Street Global Exchange | 2,500.00 | 2,500.00 | - |
| Wakefield Quin | 4,760.60 | 2,334.80 | 2,425.80 |
| Alston & Bird LLP | 2,234.00 | 2,234.00 | - |
| Felicity Toube QC | 6,208.22 | 1,546.65 | 4,661.57 |
| Scott Douglass & McConnico LLP | 4,983.50 | 1,478.59 | 3,504.91 |
| JAMS, Inc | 24,097.28 | 1,352.27 | 22,745.01 |
| CSI Global Deposition Services | 826.01 | 826.01 | - |
| CBIZ Valuation Group, LLC | 8,269.26 | 545.77 | 7,723.49 |
| Gardner Haas PLLC | 7,920.00 | 522.72 | 7,397.28 |
| Case Anywhere LLC | 417.20 | 417.20 | - |
| Caledonian Directors Limited | 325.00 | 325.00 | - |
| Winston & Strawn LLP | 1,770,877.30 | - | 1,770,877.30 |
| K&L Gates LLP | 160,228.40 | - | 160,228.40 |
| Davis Polk & Wardwell LLP | 105,140.83 | | 105,140.83 |

Highland Capital Management LP
Case # 19-34054-SGJ
Schedule F - Exhibit A

| Law Firm | Gross Balance [1] | HCMLP Balance [2] | Other Balance [3] |
|---|---|---|---|
| Baker & McKenzie LLP | 131,938.68 | - | 131,938.68 |
| Zuckerman Spaeder LLP | 127,295.18 | - | 127,295.18 |
| Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | 100,476.30 | - | 100,476.30 |
| Berkeley Research Group, LLC | 60,976.22 | - | 60,976.22 |
| Day Pitney LLP | 55,793.69 | - | 55,793.69 |
| Milbank, Tweed, Hadley | 52,993.21 | - | 52,993.21 |
| Garman Turner Gordon | 42,222.06 | - | 42,222.06 |
| Wick Phillips Gould & Martin, LLP - Operating Account | 27,749.45 | - | 27,749.45 |
| Pope, Hardwicke, Christie, Schell, Kelly & Taplett LLP | 27,102.33 | - | 27,102.33 |
| Ober Kaler Grimes & Shriver | 24,939.27 | - | 24,939.27 |
| ValueScope | 22,357.65 | - | 22,357.65 |
| Brian Lauten, PC | 16,650.00 | - | 16,650.00 |
| Hutchison & Steffen, PLLC | 15,156.95 | - | 15,156.95 |
| Counsel Press LLC | 14,926.01 | - | 14,926.01 |
| Integra FEC LLC | 13,409.52 | - | 13,409.52 |
| Rowlett Hill Collins LLP | 12,562.50 | - | 12,562.50 |
| Willkie Farr & Gallagher LLP | 9,640.00 | - | 9,640.00 |
| Flemming Zulack Williamson Zauderer | 8,356.25 | - | 8,356.25 |
| TSG Reporting, Inc | 6,589.70 | - | 6,589.70 |
| Todd Travers | 4,987.50 | - | 4,987.50 |
| Brownstein Hyatt Farber Schreck, LLP | 4,777.21 | - | 4,777.21 |
| Morris James LLP - Invoices | 4,313.10 | - | 4,313.10 |
| Wachtell, Lipton, Rosen & Katz | 3,752.48 | - | 3,752.48 |
| Lenz & Staehelin | 3,568.15 | - | 3,568.15 |
| Quinn Emanuel Trial Lawyers | 3,180.65 | - | 3,180.65 |
| Ogier | 2,794.97 | - | 2,794.97 |
| Lowenstein Sandler | 2,778.72 | - | 2,778.72 |
| J. Sagar Associates | 2,391.20 | - | 2,391.20 |
| Bifferato Gentilotti LLC | 1,931.41 | - | 1,931.41 |
| Bass, Berry & Sims PLC | 1,888.00 | - | 1,888.00 |
| TransPerfect Translations International Inc. | 1,646.59 | - | 1,646.59 |
| Kim & Chang | 1,487.11 | - | 1,487.11 |
| WilmerHale | 1,056.00 | - | 1,056.00 |
| Bailey Kennedy, LLP | 900.00 | - | 900.00 |
| CT Corporation | 899.00 | - | 899.00 |
| Cooke, Young & Keidan LLP | 804.40 | - | 804.40 |
| Elite Deposition Technologies | 783.61 | - | 783.61 |
| Gibson, Dunn & Crutcher LLP | 651.60 | - | 651.60 |
| US Legal Support | 507.06 | - | 507.06 |
| Esquire Deposition Solutions | 253.42 | - | 253.42 |
| Kim Leslie Shafer | 225.00 | - | 225.00 |
| Akerman LLP | 69.93 | - | 69.93 |
| **Total** | **15,993,700.38** | **8,511,459.84** | **7,482,240.53** |

*[1] Represents gross amount of invoices received where the Debtor is counterparty to the engagement letter.*

*[2] Represents allocated amount of invoices owing by Debtor.*

*[3] Represents allocated amount of invoices owing by non-Debtor party. Amount are not final amounts and may be subject to dispute.*

**Fill in this information to identify the case:**

Debtor name    **Highland Capital Management, L.P.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **19-34054-SGJ**

☐ Check if this is an amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest    **Subscription To 13D Global Strategy And Research Services** | |
|      State the term remaining    **121 Days** | **13D Global Strategy and Research** |
|      List the contract number of any government contract | **491 N Main Street** <br> **Ketchum, ID 83340** |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest    **Subscription Agreement** | |
|      State the term remaining    **76 Days** | **4Cast Inc.** <br> **420 Lexington Avenue** |
|      List the contract number of any government contract | **Suite 2147** <br> **New York, NY 10170** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest    **Servicing Agreement** | |
| | **Aberdeen Loan Funding, Ltd.** |
|      State the term remaining    **Termination Contingent** | **190 Elgin Avenue** <br> **George Town, Grand Cayman** |
|      List the contract number of any government contract | **KY1-9005, Cayman Islands** |
| 2.4.    State what the contract or lease is for and the nature of the debtor's interest    **Janitorial Service** | |
|      State the term remaining    **198 Days** | **ABM Texas General Services, Inc.** |
|      List the contract number of any government contract | **2020 Westridge Drive** <br> **Irving, TX 75038** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

014459

| Debtor 1 | **Highland Capital Management, L.P.** | | | Case number (*if known*) | **19-34054-SGJ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<table>
<tr><td style="background:#3a0a3a"> </td><td colspan="2"><b>Additional Page if You Have More Contracts or Leases</b></td></tr>
</table>

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Compliance Services** | |
|---|---|---|---|
| | State the term remaining | **0 Days** | **ACA Compliance Group**<br>**8403 Colesville Road**<br>**Ste 870**<br>**Silver Spring, MD 20910** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Tamale Software** | |
|---|---|---|---|
| | State the term remaining | **351 Days** | **Advent Software, Inc.**<br>**600 Townsend Street**<br>**Ste 500**<br>**San Francisco, CA 94103** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Geneva Software** | |
|---|---|---|---|
| | State the term remaining | **207 Days** | **Advent Software, Inc.**<br>**Three Lincoln Centre**<br>**5430 LBJ Freeway Ste 800**<br>**Dallas, TX 75240** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Software License Global Strategy And China** | |
|---|---|---|---|
| | State the term remaining | **167 Days** | **Alpine Macro**<br>**1130 Sherbrooke St West PH1**<br>**Montreal, Quebec**<br>**Canada, H3A2M8** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Travel Account Purchase And Usage** | |
|---|---|---|---|
| | State the term remaining | **254 Days** | **American Airlines, Inc.**<br>**PO Box 619616 MD4106**<br>**Ft Worth, TX 76155** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Actuarial Services** | |
|---|---|---|---|
| | State the term remaining | **76 Days** | **Aon Consulting, Inc.**<br>**445 Hutchinson Ave**<br>**Ste 900**<br>**Columbus, OH 43235** |
| | List the contract number of any | | |

014460

Debtor 1 **Highland Capital Management, L.P.**
    First Name     Middle Name     Last Name

Case number (*if known*)   **19-34054-SGJ**

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract |  |
|---|---|---|

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | Enterprise Technology Research |  |
|---|---|---|---|
|  | State the term remaining | 746 Days | Aptiviti, Inc.<br>129 West 29th Street<br>3rd Floor<br>New York, NY 10001 |
|  | List the contract number of any government contract |  |  |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | Employment Practices Insurance |  |
|---|---|---|---|
|  | State the term remaining | 147 Days | Argonaut Insurance Company<br>225 W Washington Street<br>24th floor<br>Chicago, IL 60606 |
|  | List the contract number of any government contract |  |  |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | Internet |  |
|---|---|---|---|
|  | State the term remaining | 3 Years | AT&T<br>208 South Akard Street<br>Dallas, TX 75201 |
|  | List the contract number of any government contract |  |  |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | Cell Phones |  |
|---|---|---|---|
|  | State the term remaining | Monthly | AT&T Mobility<br>208 South Akard Street<br>Dallas, TX 75202 |
|  | List the contract number of any government contract |  |  |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | Dev Server Hosting |  |
|---|---|---|---|
|  | State the term remaining | Monthly | AWS<br>410 Terry Avenue North<br>Seattle, WA 98109 |
|  | List the contract number of any government contract |  |  |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Investment Research | BCA Research Inc.<br>1002 Sherbrooke Street West<br>Suite 1600<br>Montreal, Quebec, CA 3L6 |
|---|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

014461

Debtor 1  **Highland Capital Management, L.P.**

| First Name | Middle Name | Last Name |

Case number *(if known)*  **19-34054-SGJ**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | **76 Days** | |
| | List the contract number of any government contract | _____ | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Bloomberg** | |
| | State the term remaining | **60 day termination; two year autorenewal; after initial term of 07/15/201** | **Bloomberg Finance, L.P.**<br>**731 Lexington Ave**<br>**New York, NY 10022** |
| | List the contract number of any government contract | _____ | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Erisa Group Health Plan** | |
| | State the term remaining | **41 Days** | **Blue Cross Blue Shield of Texas**<br>**1001 E. Lookout Dr.**<br>**Richardson, TX 75082** |
| | List the contract number of any government contract | _____ | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Stop Loss Coverage** | |
| | State the term remaining | **41 Days** | **Blue Cross Blue Shield of Texas**<br>**1001 E. Lookout Dr.**<br>**Richardson, TX 75082** |
| | List the contract number of any government contract | _____ | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Electronic Access** | |
| | State the term remaining | **Perpetuity** | **BNY Mellon**<br>**525 Penn Place**<br>**Pittsburgh, PA 15219** |
| | List the contract number of any government contract | _____ | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Cloud Doc Hosting** | |
| | State the term remaining | **Monthly** | **BOX.com**<br>**900 Jefferson Ave**<br>**Redwood City, CA 94063** |
| | List the contract number of any government contract | _____ | |

Official Form 206G      **Schedule G: Executory Contracts and Unexpired Leases**      Page  4 of 34

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

014462

| Debtor 1 | Highland Capital Management, L.P. | | | Case number (*if known*) | 19-34054-SGJ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Servicing Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Brentwood CLO, Ltd.**<br>**Maples Finance Limited, PO Box 1093GT**<br>**Queensgate House, South Church Street**<br>**George Town, Grand Cayman, Cayman Island** |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **E-Ballot And Meeting Information Services** | |
|---|---|---|---|
| | State the term remaining | **162 Days** | **Broadridge Investor Communication Solutions**<br>**One Park Ave**<br>**New York, NY 10016** |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Advisory Services Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Carey International, Inc.**<br>**4530 Wisconsin Ave NW**<br>**Washington, DC 20016** |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Advisory Services Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **CCS Medical, Inc.**<br>**14255 49th Street North**<br>**Suite 301**<br>**Clearwater, FL 33762** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Wan Line And Telephones** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **CenturyLink**<br>**100 CenturyLink Drive**<br>**Monroe, LA 71203** |
| | List the contract number of any government contract | | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Second Amended And Restated Investment Advisory Agreement** | **Charitable DAF Fund, L.P. / Charitable DAF GP , LLC**<br>**Attention: Grant Scott**<br>**4140 Park Lake Avenue**<br>**Suite 600**<br>**Raleigh, NC 27612** |
|---|---|---|---|
| | State the term remaining | **90 Day Termination Provision; Annual Autoextend Following** | |

014463

| Debtor 1 | Highland Capital Management, L.P. | | | Case number *(if known)* | 19-34054-SGJ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| List the contract number of any government contract | **Initial Term Ending 12/31/2017** | |
| **2.28.** State what the contract or lease is for and the nature of the debtor's interest | **Second Amended And Restated Service Agreement** | |
| State the term remaining | **60 Day Termination Provision; Annual Autoextend Following Initial Term 12/31/2017** | **Charitable DAF Fund, L.P. / Charitable DAF GP , LLC**<br>**Attention: Grant Scott**<br>**4140 Park Lake Avenue**<br>**Suite 600**<br>**Raleigh, NC 27612** |
| List the contract number of any government contract | | |
| **2.29.** State what the contract or lease is for and the nature of the debtor's interest | **Workers Comp** | |
| State the term remaining | **254 Days** | **Chubb**<br>**2001 Bryan St.**<br>**Ste. 3600**<br>**Dallas, TX 75201** |
| List the contract number of any government contract | | |
| **2.30.** State what the contract or lease is for and the nature of the debtor's interest | **Cisco Hardware Support** | |
| State the term remaining | **2 Years** | **Cisco**<br>**170 West Tasman Dr**<br>**San Jose, CA 95134** |
| List the contract number of any government contract | | |
| **2.31.** State what the contract or lease is for and the nature of the debtor's interest | **Conference Services** | |
| State the term remaining | **Monthly** | **Cisco Webex**<br>**170 West Tasman Dr**<br>**San Jose, CA 95134** |
| List the contract number of any government contract | | |
| **2.32.** State what the contract or lease is for and the nature of the debtor's interest | **Webex Seminars** | |
| State the term remaining | **Annual** | **Cisco Webex Events**<br>**170 West Tasman Dr**<br>**San Jose, CA 95134** |
| List the contract number of any government contract | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

014464

| Debtor 1 | Highland Capital Management, L.P. | | | Case number (*if known*) | 19-34054-SGJ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Pr Services** | |
|---|---|---|---|
| | State the term remaining | **121 Days** | **Cision US Inc.** 1 Prudential Plaza, 7th floor 130 E Randolph Street Chicago, IL 60601 |
| | List the contract number of any government contract | | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Reference Portfolio Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Citibank, N.A.** Attnetion: Doug Warren 390 Greenwich Street Fourth Floor New York, NY 10013 |
| | List the contract number of any government contract | | |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Saas Solutions** | |
|---|---|---|---|
| | State the term remaining | **295 Days** | **Clearwater Analytics LLC** 777 W Main St Ste 900 Boise, ID 83702 |
| | List the contract number of any government contract | | |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Research** | |
|---|---|---|---|
| | State the term remaining | **77 Days** | **Coleman Research** 575 5th Ave 21st Floor New York, NY 10017 |
| | List the contract number of any government contract | | |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Research Service Credits** | |
|---|---|---|---|
| | State the term remaining | **76 Days** | **Coleman Research Group, Inc.** 575 5th Avenue 21st Floor New York, NY 10017 |
| | List the contract number of any government contract | | |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **San Backup** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Commvault Backup** 1 Commvault Way Tinton Falls, NJ 07724 |

014465

| Debtor 1 | Highland Capital Management, L.P. | | Case number (*if known*) | 19-34054-SGJ |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | List the contract number of any government contract | _____ | |
|---|---|---|---|

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Avaya Maintenance** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Converge One**<br>**10900 Nesbitt Avenue South**<br>**Bloomington, MN 55437** |
| | List the contract number of any government contract | _____ | |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Amended And Restated Advisory Services Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Cornerstone Healthcare Group Holding, Inc**<br>**2200 Ross Ave**<br>**Ste. 5400**<br>**Dallas, TX 75201** |
| | List the contract number of any government contract | _____ | |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Office Lease** | |
|---|---|---|---|
| | State the term remaining | **927 Days** | **Crescent TC Investors, L.P.**<br>**200 Crescent Court**<br>**Ste 250**<br>**Dallas, TX 75201** |
| | List the contract number of any government contract | _____ | |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Filing/Formation/Registered Agent** | |
|---|---|---|---|
| | State the term remaining | **N/A - As Needed** | **CT Corporation**<br>**1999 Bryan Street**<br>**Ste 900**<br>**Dallas, TX 75201** |
| | List the contract number of any government contract | _____ | |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Emergency Backup It Support** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **CVE technology**<br>**3000 E Plano Pkwy**<br>**Plano, TX 75074** |
| | List the contract number of any government contract | _____ | |

Debtor 1   **Highland Capital Management, L.P.**

First Name     Middle Name     Last Name         Case number (*if known*)   **19-34054-SGJ**

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Anti Virus Software** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Cylance**<br>**400 Spectrum Center Dr.**<br>**Suite 900**<br>**Irvine, CA 92618** |
| | List the contract number of any government contract | | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Compliance Information Service** | |
|---|---|---|---|
| | State the term remaining | **30 Day Termination** | **Debt Domain**<br>**295 Madison Ave**<br>**Ste 24**<br>**New York, NY 10017** |
| | List the contract number of any government contract | | |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Cable News** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **DirectTV**<br>**208 South Akard Street**<br>**Dallas, TX 75202** |
| | List the contract number of any government contract | | |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Cobra Admin** | |
|---|---|---|---|
| | State the term remaining | **443 Days** | **Discovery Benefits Inc**<br>**4321 20th Ave. S.**<br>**Fargo, ND 58103** |
| | List the contract number of any government contract | | |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **2 Factor Authentication** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **DUO Security**<br>**170 West Tasman Dr**<br>**San Jose, CA 95134** |
| | List the contract number of any government contract | | |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Servicing Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Eastland CLO Ltd.**<br>**190 Elgin Avenue**<br>**George Town, Grand Cayman**<br>**KY1-9005, Cayman Islands** |
| | List the contract number of any | | |

014467

Debtor 1   **Highland Capital Management, L.P.**             Case number *(if known)*   **19-34054-SGJ**

<u>                                                      </u>
    First Name           Middle Name           Last Name

### ▉ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

    government contract

| | | | |
|---|---|---|---|
| **2.50.** | State what the contract or lease is for and the nature of the debtor's interest | **Trading Cost Analytic Services** | |
| | State the term remaining | **30 Day Termination** | **Elkins McSherry**<br>**225 Liberty St**<br>**24th floor**<br>**New York, NY 10281** |
| | List the contract number of any government contract | | |
| **2.51.** | State what the contract or lease is for and the nature of the debtor's interest | **Disaster Recovery Site** | |
| | State the term remaining | **3 Years** | **Evoque Data Center**<br>**250 Vesey Street 15th Floor**<br>**New York, NY 10281** |
| | List the contract number of any government contract | | |
| **2.52.** | State what the contract or lease is for and the nature of the debtor's interest | **Load Balancers** | |
| | State the term remaining | **Annual** | **F5**<br>**801 5th Ave**<br>**Seattle, WA 98104** |
| | List the contract number of any government contract | | |
| **2.53.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended And Restated Shared Services Agreement** | **Falcon E&P Opportunities GP, LLC**<br>**c/o PetroCap, LLC, Attention: Marc Manzo**<br>**2602 McKinney Avenue**<br>**Suite 400**<br>**Dallas, TX 75204** |
| | State the term remaining | **Termination Contingent** | |
| | List the contract number of any government contract | | |
| **2.54.** | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
| | State the term remaining | **169 Days** | **Financial Tracking**<br>**1111 East Putnam Ave**<br>**Ste 304**<br>**Riverside, CT 06878** |
| | List the contract number of any government contract | | |
| **2.55.** | State what the contract or lease is for and the nature of the debtor's interest | **Pr Services** | **First Page Management LLC dba StatusLabs**<br>**151 South 1st**<br>**Ste 100**<br>**Austin, TX 78704** |

014468

| Debtor 1 | Highland Capital Management, L.P. | | Case number (*if known*) | 19-34054-SGJ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## ▮ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| State the term remaining | **16 Days** | |
| List the contract number of any government contract | _____ | |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Primary Data Center** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **Flexential**<br>**11900 East Cornell Avenue**<br>**Building B, 3rd Floor**<br>**Aurora, CO 80014** |
| | List the contract number of any government contract | _____ | |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Plant Maintenance** | |
|---|---|---|---|
| | State the term remaining | **166 Days** | **Four Seasons Plantscaping, LLC**<br>**PO Box 793429**<br>**Dallas, TX 75379** |
| | List the contract number of any government contract | _____ | |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Data Accessed Via Bloomberg Terminals** | |
|---|---|---|---|
| | State the term remaining | **290 Days** | **FT Interactive Date Corporation**<br>**22 Crosby Drive**<br>**Bedford, MA 01730** |
| | List the contract number of any government contract | _____ | |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Expert Services** | |
|---|---|---|---|
| | State the term remaining | **N/A** | **FTI Consulting, Inc.**<br>**Three Times Square**<br>**10th floor**<br>**NewYork, NY 10036** |
| | List the contract number of any government contract | _____ | |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Portfolio Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Gleneagles CLO, Ltd.**<br>**PO Box 1093 GT, Queensgate House**<br>**South Church Street, George Town**<br>**Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | _____ | |

**014469**

Debtor 1   **Highland Capital Management, L.P.**                                                          Case number *(if known)*   **19-34054-SGJ**
            First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Domain Registrations** | |
|---|---|---|---|
| | State the term remaining | **1 Year** | **GoDaddy**<br>**14455 N. Hayden Rd.**<br>**Ste. 219**<br>**Scottsdale, AZ 85260** |
| | List the contract number of any government contract | | |

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Corporate Wellness** | |
|---|---|---|---|
| | State the term remaining | **197 Days** | **Gold's Texas Holdings Group, Inc**<br>**4001 Maples Avenue**<br>**Ste 200**<br>**Dallas, TX 75219** |
| | List the contract number of any government contract | | |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **60 Day Termination Provision; Annual Autoextend Following Initial Term 12/31/2008** | **Governance Re Ltd.**<br>**Wellesley House North**<br>**2nd Floor, 90 Pitts Bay Road**<br>**Pembroke HM 08, Bermuda** |
| | List the contract number of any government contract | | |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **D&O policy** | |
|---|---|---|---|
| | State the term remaining | **75 days (to 12/31/2019)** | **Governance Re Ltd.**<br>**Wellesley House North,2nd Floor**<br>**90 Pitts Bay Road, Pembroke HM 08**<br>**Bermuda** |
| | List the contract number of any government contract | | |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment No. 1 To Servicing Agreement** | |
|---|---|---|---|
| | State the term remaining | **N/A** | **Grayson CLO Corp., et al**<br>**190 Elgin Avenue**<br>**George Town, Grand Cayman**<br>**KY1-9005, Cayman Islands** |
| | List the contract number of any government contract | | |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Servicing Agreement** | **Grayson CLO Ltd.**<br>**190 Elgin Avenue**<br>**George Town, Grand Cayman**<br>**KY1-9005, Cayman Islands** |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

**014470**

Debtor 1    **Highland Capital Management, L.P.**                                              Case number *(if known)*    **19-34054-SGJ**
　　　　　First Name　　　Middle Name　　　Last Name

███ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | List the contract number of any government contract | _____ | |
|---|---|---|---|

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Servicing Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Greenbriar CLO, Ltd.**<br>**P.O. Box 1093GT, Queensgate House**<br>**South Church Street, George Town**<br>**Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | _____ | |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Compliance Testing** | |
|---|---|---|---|
| | State the term remaining | **95 Days** | **Greyline Solutions LLC**<br>**One Sansome Street**<br>**Suite 1895**<br>**San Francisco, CA 94104** |
| | List the contract number of any government contract | _____ | |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Food Ordering** | |
|---|---|---|---|
| | State the term remaining | **191 Days** | **GrubHub Holdings Inc.**<br>**111 W. Washington Street**<br>**Ste 2100**<br>**Chicago, IL 60602** |
| | List the contract number of any government contract | _____ | |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Gips Services** | |
|---|---|---|---|
| | State the term remaining | **43982** | **Guardian Performance Solutions, LLC**<br>**836 57th Street**<br>**Suite 408**<br>**Sacramento, CA 95819** |
| | List the contract number of any government contract | _____ | |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **Data Sharing Platform** | |
|---|---|---|---|
| | State the term remaining | **306 Days** | **Harvest Exchange Corp**<br>**1200 Smith Street**<br>**Ste. 672**<br>**Houston, TX 77002** |
| | List the contract number of any government contract | _____ | |

014471

| Debtor 1 | Highland Capital Management, L.P. | | Case number (if known) | 19-34054-SGJ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Online Research Portal** | |
|---|---|---|---|
| | State the term remaining | **5 business day termination; 3 month autorenewal after initial term of 03/31/2016** | **Hedgeye Risk Management, LLC<br>1 High Ridge Park<br>3rd Floor<br>Stamford, CT 06905** |
| | List the contract number of any government contract | | |

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Sub-Advisory Agreement** | |
|---|---|---|---|
| | State the term remaining | **30 Days With Additional Contingencies** | **Highland Capital Insurance Solutions, L.P.<br>Attention: General Counsel<br>300 Crescent Court<br>Suite 700<br>Dallas, TX 75201** |
| | List the contract number of any government contract | | |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Shared Services Agreement** | |
|---|---|---|---|
| | State the term remaining | **30 Day Termination Provision** | **Highland Capital Insurance Solutions, L.P.<br>Attention: General Counsel<br>300 Crescent Court<br>Suite 700<br>Dallas, TX 75201** |
| | List the contract number of any government contract | | |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Second Amended And Restated Shared Service Agreement** | |
|---|---|---|---|
| | State the term remaining | **60 Day Termination Provision; Annual Autoextend Following Initial Term 2/8/2014** | **Highland Capital Management Fund Advisor LP<br>Attention: General Counsel<br>300 Crescent Court<br>Suite 700<br>Dallas, TX 75201** |
| | List the contract number of any government contract | | |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **60 Day Termination Provision; Annual Autoextend Following Initial Term 7/31/2007** | **Highland Capital Multi-Strategy Fund, L.P.<br>PO Box 309 Ugland House<br>Grand Cayman<br>KY1-1104, Cayman Islands** |
| | List the contract number of any government contract | | |

014472

| Debtor 1 | **Highland Capital Management, L.P.** | | | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Collateral Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Highland Credit Opportunities CDO Ltd.** 190 Elgin Avenue George Town, Grand Cayman KY1-9005, Cayman Islands |
| | List the contract number of any government contract | | |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **90 Days With Additional Contingencies** | **Highland Credit Opportunities Japanese Feeder Sub-Trust** 190 Elgin Avenue George Town Grand Cayman KY1-9005, Cayman Islands |
| | List the contract number of any government contract | | |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Service Agreement** | |
|---|---|---|---|
| | State the term remaining | **30 day termination notice** | **Paxstone Capital LLP** Attn: Kasper Kemp Hansen 483 Green Lane London N13 4BS UK |
| | List the contract number of any government contract | | |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Sub-Advisory Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Highland HCF Advisor, Ltd.** Attention: General Counsel 300 Crescent Court Suite 700 Dallas, TX 75201 |
| | List the contract number of any government contract | | |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Shared Services Agreement** | |
|---|---|---|---|
| | State the term remaining | **30 Days** | **Highland HCF Advisor, Ltd.** Attention: General Counsel 300 Crescent Court Suite 700 Dallas, TX 75201 |
| | List the contract number of any government contract | | |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Collateral Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Highland Legacy Limited** c/o Maples and Calder, PO Box 309 Ugland House, South Church Street, Georg Grand Cayman, Cayman Islands |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

014473

Debtor 1    **Highland Capital Management, L.P.**                                                      Case number (*if known*)   **19-34054-SGJ**
First Name        Middle Name        Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | List the contract number of any government contract | _____ |

---

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Highland Loan Fund, Ltd., et al**<br>**PO Box 309 Ugland House**<br>**Grand Cayman**<br>**KY1-1104, Cayman Islands** |
| | List the contract number of any government contract | _____ | |

---

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Collateral Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Highland Loan Funding V Ltd.**<br>**P.O. Box 1093GT, Queensgate House**<br>**South Church Street, George Town**<br>**Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | _____ | |

---

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Third Amended And Restated Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **75 Day Termination; Annual Auto Renewal Following Initial Term 12/31/2014** | **Highland Multi Strategy Credit Fund, Ltd**<br>**PO Box 309 Ugland House**<br>**Grand Cayman**<br>**KY1-1104, Cayman Islands** |
| | List the contract number of any government contract | _____ | |

---

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **60  Day Termination; Annual Auto Renewal Following Initial Term 7/31/2007** | **Highland Multi Strategy Credit Fund, Ltd**<br>**PO Box 309 Ugland House**<br>**Grand Cayman**<br>**KY1-1104, Cayman Islands** |
| | List the contract number of any government contract | _____ | |

---

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **Collateral Servicing Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Highland Park CDO I, Ltd.**<br>**P.O. Box 1093GT, Queensgate House**<br>**South Church Street, George Town**<br>**Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | _____ | |

---

**014474**

| Debtor 1 | **Highland Capital Management, L.P.** | | Case number (*if known*) | **19-34054-SGJ** |
|---|---|---|---|---|
| | First Name  Middle Name  Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Amended And Restated Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **90 Days With Additional Contingencies** | **Highland Prometheus Master Fund, L.P.** c/o Maples and Calder, PO Box 309 Ugland House, South Church Street, Georg Grand Cayman, Cayman Islands |
| | List the contract number of any government contract | | |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Highland Restoration Capital Partners Offshore, L.P.** PO Box 309 Ugland House Grand Cayman KY1-1104, Cayman Islands |
| | List the contract number of any government contract | | |

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **75 Days With Additional Contingencies** | **Highland Select Equity Master Fund, L.P.** 31 Victoria Street Victoria House Hamilton HM10, Bermuda |
| | List the contract number of any government contract | | |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Oms Software** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **IBM Websphere** 1 New Orchard Road Armonk, NY 10504 |
| | List the contract number of any government contract | | |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Discovery Assistant** | |
|---|---|---|---|
| | State the term remaining | **111 Days** | **ImageMAKER Development Inc** Ste 102,416 - 6th Street New Westminster, BC, Canada V3L3B2 |
| | List the contract number of any government contract | | |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Software License Xto Zephyr** | **Informa Investment Solutions** 4 Westchester Park Drive White Plain, NY 10604 |
|---|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

014475

Debtor 1 **Highland Capital Management, L.P.**                                  Case number *(if known)*  **19-34054-SGJ**
  First Name  Middle Name  Last Name

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  |  |  |
|---|---|---|
| State the term remaining | **288 Days** |  |
| List the contract number of any government contract | | |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Style Advisor Software** | |
|---|---|---|---|
| | State the term remaining | **76 Days** | **Informa Investment Solutions**<br>**4 Westchester Park Drive**<br>**White Plain, NY 10604** |
| | List the contract number of any government contract | | |

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Research Vendor** | |
|---|---|---|---|
| | State the term remaining | **228 Days** | **InsiderScore, LLC**<br>**100 Thanet Circle**<br>**Suite 300**<br>**Princeton, NJ 08540** |
| | List the contract number of any government contract | | |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Data Warehouse Services** | |
|---|---|---|---|
| | State the term remaining | **Variable based on schedule** | **Interactive Data Pricing and Reference D**<br>**32 Crosby Drive**<br>**Bedford, MA 01730** |
| | List the contract number of any government contract | | |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **License Deal Model Libraries** | |
|---|---|---|---|
| | State the term remaining | **350 Days** | **Intex Solutions, Inc.**<br>**110 A Street**<br>**Needham, MA 02494** |
| | List the contract number of any government contract | | |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Data Site** | |
|---|---|---|---|
| | State the term remaining | **Variable based on schedule** | **Intralinks Inc.**<br>**150 East 42nd St**<br>**8th floor**<br>**New York, NY 10017** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

014476

| Debtor 1 | **Highland Capital Management, L.P.** | | Case number (*if known*) | **19-34054-SGJ** |
|---|---|---|---|---|
| | First Name  Middle Name  Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Desktop Usb Monitoring** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Ivanti Security** |
| | List the contract number of any government contract | | **698 West 10000 South** |
| | | | **Jordan, UT 84095** |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Amended And Restated Portfolio Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Jasper CLO Ltd.** |
| | List the contract number of any government contract | | **190 Elgin Avenue** |
| | | | **George Town, Grand Cayman** |
| | | | **KY1-9005, Cayman Islands** |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Portfolio Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Liberty CLO Ltd.** |
| | List the contract number of any government contract | | **190 Elgin Avenue** |
| | | | **George Town, Grand Cayman** |
| | | | **KY1-9005, Cayman Islands** |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Group Life Insurance** | |
|---|---|---|---|
| | State the term remaining | **406 Days** | **Liberty Life Assurance Company of Boston** |
| | List the contract number of any government contract | | **100 Liberty Way** |
| | | | **Dover, NH 03821** |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **Financial Institution Bond** | |
|---|---|---|---|
| | State the term remaining | **199 Days** | **Liberty Mutual Insurance Company** |
| | List the contract number of any government contract | | **175 Berkley St** |
| | | | **Boston, MA 02116** |

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **Linkedin - Recruiting/Job Posting** | |
|---|---|---|---|
| | State the term remaining | **269 Days** | **LinkedIn Corporation** |
| | List the contract number of any | | **1000 West Maude Avenue** |
| | | | **Sunnyvale, CA 94085** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

014477

Debtor 1 **Highland Capital Management, L.P.**

First Name     Middle Name     Last Name

Case number *(if known)*    **19-34054-SGJ**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Longhorn Credit Funding, LLC** |
| | List the contract number of any government contract | | **874 Walker Rd, Ste C** **Dover, DE 19904** |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment No. 1 To Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **N/A** | **Longhorn Credit Funding, LLC** |
| | List the contract number of any government contract | | **874 Walker Rd, Ste C** **Dover, DE 19904** |

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Macroeconomic Research Services** | |
|---|---|---|---|
| | State the term remaining | **15 Days** | **MacroMavens** |
| | List the contract number of any government contract | | **180 W 20th Street** **Suite 1700** **New York, NY 10011** |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Compliance Services** | |
|---|---|---|---|
| | State the term remaining | **One month termination** | **Maples Compliance Services (Cayman) Limit** **PO Box 1093, Queensgate House** **Grand Cayman, Cayman Islands** **KY1-1102** |
| | List the contract number of any government contract | | |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **Nav Calc And Distribution** | |
|---|---|---|---|
| | State the term remaining | **223 Days** | **Markit Equities Limited** **c.o Market Group Limited, Level 4** **Ropemaker Place, 25 Ropemaker Street** **London EC2Y9LY** |
| | List the contract number of any government contract | | |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Data Services** | **Markit Group Limited / Markit North America** **2 More London Riverside** **London SE12AP** |
|---|---|---|---|

014478

| Debtor 1 | Highland Capital Management, L.P. | | | Case number *(if known)* | 19-34054-SGJ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | | |
|---|---|---|
| State the term remaining | **60 day termination after initial term of 11/01/2021; variable based on schedules** | |
| List the contract number of any government contract | | |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **Software License** | |
|---|---|---|---|
| | State the term remaining | **746 Days** | **MarkitWSO Corporation**<br>**Three Lincoln Centre**<br>**5430 LBJ Freeway**<br>**Ste 800**<br>**Dallas, TX 75240** |
| | List the contract number of any government contract | | |

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Wso Software** | |
|---|---|---|---|
| | State the term remaining | **746 Days** | **MarkitWSO Corporation**<br>**Three Lincoln Centre**<br>**5430 LBJ Freeway Ste 800**<br>**Dallas, TX 75240** |
| | List the contract number of any government contract | | |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **401K Plan Admin** | |
|---|---|---|---|
| | State the term remaining | **47 Days** | **MBM Advisors, Inc.**<br>**440 Louisiana St**<br>**Suite 2500**<br>**Houston, TX 77002** |
| | List the contract number of any government contract | | |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Comp Survey** | |
|---|---|---|---|
| | State the term remaining | **30 day termination** | **McLagan Partners Inc (Aon McLagan)**<br>**1600 Summer Street**<br>**Ste 601**<br>**Stamford, CT 06905** |
| | List the contract number of any government contract | | |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Subscription To Creditflux News & Clo I-Data Services** | |
|---|---|---|---|
| | State the term remaining | **350 Days** | **Mergermarket (US) Limited**<br>**1501 Broadway**<br>**8th Floor**<br>**New York, NY 10036** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

014479

| Debtor 1 | Highland Capital Management, L.P. | | | Case number (*if known*) | 19-34054-SGJ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Subscription To Xtract Research** | |
|---|---|---|---|
| | State the term remaining | **45 Days** | **Mergermarket (US) Limited**<br>**1501 Broadway**<br>**Suite 801**<br>**New York, NY 10036** |
| | List the contract number of any government contract | | |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Term Life Insurance** | |
|---|---|---|---|
| | State the term remaining | **188 Days** | **Metlife Investors USA Insurance Company**<br>**PO Box 13863**<br>**Philadelphia, PA 19101** |
| | List the contract number of any government contract | | |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Ms Software Assurance** | |
|---|---|---|---|
| | State the term remaining | **3 Years** | **Microsoft**<br>**One Microsoft Way**<br>**Redmond, WA 98052** |
| | List the contract number of any government contract | | |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **Creditview Corporate - Leveraged Finance (12 Users)** | |
|---|---|---|---|
| | State the term remaining | **74 Days** | **Moody's Analytics, Inc.**<br>**7 World Trade Center**<br>**New York, NY 10007** |
| | List the contract number of any government contract | | |

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Software License** | |
|---|---|---|---|
| | State the term remaining | **259 Days** | **Morningstar Inc.**<br>**22 W Washington St**<br>**Chicago, IL 60602** |
| | List the contract number of any government contract | | |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Data License** | |
|---|---|---|---|
| | State the term remaining | **50 Days** | **MSCI Inc.**<br>**7 World Trade Center**<br>**250 Greenwich St, 49th floor**<br>**New York, NY 10007** |

014480

Debtor 1  **Highland Capital Management, L.P.**

First Name       Middle Name       Last Name

Case number (*if known*)  **19-34054-SGJ**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract _____

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Mailflow Monitoring** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **Mxtoolbox**<br>**12710 Research Blvd**<br>**Ste 225**<br>**Austin, TX 00225** |
| | List the contract number of any government contract | _____ | |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **San Maintenance** | |
|---|---|---|---|
| | State the term remaining | **3 Years** | **Netapp**<br>**1395 Crossman Ave**<br>**Sunnyvale, CA 94089** |
| | List the contract number of any government contract | _____ | |

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **Third Amended And Restated Investment Advisory Agreement** | |
|---|---|---|---|
| | State the term remaining | **30 Day Termination; One Year Autoextend After Initial Term Of 8/31/2018** | **NexBank SSB**<br>**2515 McKinney Avenue**<br>**Suite 1100**<br>**Dallas, TX 75201** |
| | List the contract number of any government contract | _____ | |

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Sub-Servicing Agreement;Shared National Credit Program** | |
|---|---|---|---|
| | State the term remaining | **30 day termination; one year autorenwal after initial term of 1/1/2015, additional termination contingencies** | **NexBank, SSB**<br>**2515 McKinney Avenue**<br>**Suite 1100**<br>**Dallas, TX 75201** |
| | List the contract number of any government contract | _____ | |

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **Sub-Advisory Agreement** | |
|---|---|---|---|
| | State the term remaining | **30 Days With Additional Contingencies** | **NexPoint Advisors, LP**<br>**200 Crescent Court**<br>**Ste. 700**<br>**Dallas, TX 75201** |
| | List the contract number of any | | |

014481

| Debtor 1 | **Highland Capital Management, L.P.** | | | Case number (*if known*) | **19-34054-SGJ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| | government contract | | |
| **2.127.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended And Restated Shared Services Agreement** | |
| | State the term remaining | **30 Days** | **NexPoint Advisors, LP** |
| | List the contract number of any government contract | | **200 Crescent Court Ste. 700 Dallas, TX 75201** |
| **2.128.** | State what the contract or lease is for and the nature of the debtor's interest | **Cloud Single Sign On** | |
| | State the term remaining | **Monthly** | **Onelogin** |
| | List the contract number of any government contract | | **848 Battery Street San Francisco, CA 94111** |
| **2.129.** | State what the contract or lease is for and the nature of the debtor's interest | **Rightfax Maintenance** | |
| | State the term remaining | **Annual** | **Opentext** |
| | List the contract number of any government contract | | **275 Frank Tompa Drive Waterloo, ON N2L 0A1 Canada** |
| **2.130.** | State what the contract or lease is for and the nature of the debtor's interest | **Oracle Owns Taleo Our Ats** | |
| | State the term remaining | **80 Days** | **Oracle America, Inc.** |
| | List the contract number of any government contract | | **500 Oracle Parkway Redwood Shores, CA 94065** |
| **2.131.** | State what the contract or lease is for and the nature of the debtor's interest | **Network Monitoring** | |
| | State the term remaining | **Annual** | **Paessler** |
| | List the contract number of any government contract | | **Thurn-und-Taxis-Str. 14 90411 Nuremberg Germany** |
| **2.132.** | State what the contract or lease is for and the nature of the debtor's interest | **Collateral Management Agreement** | **PAM Capital Funding, LP / Ranger Asset Management LP c/o Maples and Calder, PO Box 309 Ugland House, South Church Street, Georg Grand Cayman, Cayman Islands** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

014482

Debtor 1   **Highland Capital Management, L.P.**                                      Case number (*if known*)   **19-34054-SGJ**

     First Name       Middle Name       Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | | |
|---|---|---|
| State the term remaining | **Termination Contingent** | |
| List the contract number of any government contract | | |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Collateral Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **PamCo Cayman Ltd. / Ranger Asset Management LP c/o Maples and Calder, PO Box 309 Ugland House, South Church Street, Georg Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | | |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Services** | |
|---|---|---|---|
| | State the term remaining | **N/A** | **Paylocity Corporation 3850 N. Wilke Rd. Arlington Heights, IL 60004** |
| | List the contract number of any government contract | | |

| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **401Kplan Auditor Erisa Cpa** | |
|---|---|---|---|
| | State the term remaining | **Perpetuity** | **Payne & Smith, LLC 5952 Royal Lane Ste 158 Dallas, TX 75230** |
| | List the contract number of any government contract | | |

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **75 Days With Additional Contingencies** | **PCMG Trading Partners XXIII, L.P. 1209 Orange Street Wilmington, DE 19801** |
| | List the contract number of any government contract | | |

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **PensionDanmark Pensionsforsikringsakties Langelinie Alle 43 2100 Copenhagen Attention: Head of Legal Denmark** |
| | List the contract number of any government contract | | |

014483

Debtor 1 **Highland Capital Management, L.P.**

First Name     Middle Name     Last Name

Case number (*if known*)    **19-34054-SGJ**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment No. 1 To Investment Management Agreement** | |
| | State the term remaining | **N/A** | **PensionDanmark Pensionsforsikringsakties Langelinie Alle 43 2100 Copenhagen Attention: Head of Legal Denmark** |
| | List the contract number of any government contract | | |
| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Amended And Restated Administrative Services Agreement** | |
| | State the term remaining | **Termination Contingent** | **PetroCap Partners II GP, LLC Attention: William L. Britain 2602 McKinney Avenue Suite 400 Dallas, TX 75204** |
| | List the contract number of any government contract | | |
| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Mail Meter** | |
| | State the term remaining | **60 day termination; one year autorenewal after intial term of 09/09/14** | **Pitney Bowes Global Financial Services PO Box 371874 Pittsburgh, PA 15250** |
| | List the contract number of any government contract | | |
| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Media Services** | |
| | State the term remaining | **106 Days** | **PR Newswire Association, LLC 602 Plaza Three Harborside Financial Center Jersey City, NJ 07311** |
| | List the contract number of any government contract | | |
| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Actuarial Valuation Retirement Plan** | |
| | State the term remaining | **Project Based** | **PricewaterhouseCoopers LLP One North Wacker Chicago, IL 60606** |
| | List the contract number of any government contract | | |
| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Second Amended And Restated Back Office Shared Services And Administration Agreement** | **Rand Advisors, LLC / Atlas IDF LP, et al Attn John Honis 87 Railroad Place Ste 403 Saratoga Springs, NY 12866** |
| | State the term remaining | **30 Day Termination;** | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

014484

| Debtor 1 | Highland Capital Management, L.P. | | | Case number (*if known*) | 19-34054-SGJ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | One Year Autorenewal After Initial Term Of 12/24/2016, Additional Termination Contingencies | |
|---|---|---|---|
| | List the contract number of any government contract | | |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | Linux Maintenance | |
|---|---|---|---|
| | State the term remaining | Annual | Red Hat |
| | List the contract number of any government contract | | 100 East Davie Street Raleigh, NC 27601 |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | Servicing Agreement | |
|---|---|---|---|
| | State the term remaining | Termination Contingent | Red River CLO Ltd. 190 Elgin Avenue George Town Grand Cayman KY1-9005, Cayman Islands |
| | List the contract number of any government contract | | |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 To Servicing Agreement | |
|---|---|---|---|
| | State the term remaining | N/A | Red River CLO Ltd., et al 190 Elgin Avenue George Town, Grand Cayman KY1-9005, Cayman Islands |
| | List the contract number of any government contract | | |

| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | Subscription Services, Reorg Americas | |
|---|---|---|---|
| | State the term remaining | 289 Days | Reorg Research, Inc. 11 East 26th Street 12th Floor New York, NY 10010 |
| | List the contract number of any government contract | | |

| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | Servicing Agreement | |
|---|---|---|---|
| | State the term remaining | Termination Contingent | Rockwall CDO II Ltd. P.O. Box 1093GT, Queensgate House South Church Street, George Town Grand Cayman, Cayman Islands |
| | List the contract number of any government contract | | |

Debtor 1   **Highland Capital Management, L.P.**
   First Name   Middle Name   Last Name
                  Case number *(if known)*   **19-34054-SGJ**

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | **Interim Collateral Management Agreement** | |
| | State the term remaining | **Termination Contingent** | **Rockwall CDO Ltd.** **P.O. Box 1093GT, Queensgate House** **South Church Street, George Town** **Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | | |
| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | **Servicing Agreement** | |
| | State the term remaining | **Termination Contingent** | **Rockwall CDO Ltd.** **P.O. Box 1093GT, Queensgate House** **South Church Street, George Town** **Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | | |
| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment No. 1 To Servicing Agreement** | |
| | State the term remaining | **N/A** | **Rockwall CDO Ltd., et al** **P.O. Box 1093GT, Queensgate House** **South Church Street, George Town** **Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | | |
| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | **Advisory Services Agreement** | |
| | State the term remaining | **Termination Contingent** | **Romacorp, Inc.** **1700 Alma Drive** **Ste. 400** **Plano, TX 75075** |
| | List the contract number of any government contract | | |
| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | **Research Services** | |
| | State the term remaining | **442 Days** | **S&P Global Market Intelligence LLC** **55 Water Street** **New York, NY 10041** |
| | List the contract number of any government contract | | |
| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | **Subadvisor Agreement** | **SALI Fund Management, LLC** **6836 Austin Center Blvd** **Ste. 320** **Austin, TX 78731** |
| | State the term remaining | **Termination Contingent** | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com               Best Case Bankruptcy

014486

| Debtor 1 | **Highland Capital Management, L.P.** | | Case number (*if known*) | **19-34054-SGJ** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | List the contract number of any government contract | |
|---|---|---|

| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | **It Services** | |
|---|---|---|---|
| | State the term remaining | **717 Days** | **Siepe Services, LLC**<br>**2200 Ross Ave, Ste 4700E**<br>**Dallas, TX 75201** |
| | List the contract number of any government contract | | |

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Ftp Server Maintenance** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Solarwinds**<br>**7171 Southwest Parkway**<br>**Bldg 400**<br>**Austin, TX 78735** |
| | List the contract number of any government contract | | |

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **Portfolio Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Southfork CLO Ltd.**<br>**P.O. Box 1093GT, Queensgate House**<br>**South Church Street, George Town**<br>**Grand Cayman, Cayman Islands** |
| | List the contract number of any government contract | | |

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Research Services** | |
|---|---|---|---|
| | State the term remaining | **320 Days** | **Spin-off Advisors, LLC**<br>**1327 W. Washington Blvd**<br>**Suite 4-G**<br>**Chicago, IL 60607** |
| | List the contract number of any government contract | | |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | **Finders Fee For Acquisitions/Investments** | |
|---|---|---|---|
| | State the term remaining | **Perpetuity** | **Springboard Network LLC**<br>**9900 Spectrum Drive**<br>**Austin, TX 78717** |
| | List the contract number of any government contract | | |

014487

Debtor 1 **Highland Capital Management, L.P.**

First Name     Middle Name     Last Name

Case number (*if known*)   **19-34054-SGJ**

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.160.** State what the contract or lease is for and the nature of the debtor's interest

**Fourth Admended And Restated Agreement Of Limited Partnership Of Highland Capital Management, L.P.**

State the term remaining   **Perpetuity**

List the contract number of any government contract

**Strand Advisors Inc.**
**1209 Orange Street**
**Wilmington, DE 19801**

---

**2.161.** State what the contract or lease is for and the nature of the debtor's interest

**Research Service**

State the term remaining   **442 Days**

List the contract number of any government contract

**Strategas Securities, LLC**
**52 Vanderbilt Ave**
**8th Floor**
**New York, NY 10017**

---

**2.162.** State what the contract or lease is for and the nature of the debtor's interest

**Servicing Agreement**

State the term remaining   **Termination Contingent**

List the contract number of any government contract

**Stratford CLO Ltd.**
**P.O. Box 1093GT, Queensgate House**
**South Church Street, George Town**
**Grand Cayman, Cayman Islands**

---

**2.163.** State what the contract or lease is for and the nature of the debtor's interest

**Management Services Agreement**

State the term remaining   **Contingent**

List the contract number of any government contract

**Structural and Steel Products, Inc**
**3001 W Pafford Street**
**Fort Worth, TX 76110**

---

**2.164.** State what the contract or lease is for and the nature of the debtor's interest

**Electronic Trading Services**

State the term remaining   **30 day termination**

List the contract number of any government contract

**SunTrust Robinson Humphrey Inc.**
**SunTrust Robinson Humphrey**
**Attn: Documentation**
**711 5th Avenue 14th Fl.**
**New York, NY 10022**

---

**2.165.** State what the contract or lease is for and the nature of the debtor's interest

**Symphony License**

State the term remaining   **205 Days**

**Symphony Communication Services LLC**
**1117 S California Ave**
**Palo Alto, CA 94304**

---

014488

Debtor 1  **Highland Capital Management, L.P.**
          First Name        Middle Name        Last Name                    Case number (*if known*)  **19-34054-SGJ**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract  _____

---

**2.166.**  State what the contract or lease is for and the nature of the debtor's interest — **Electronic Access**

State the term remaining — **Perpetuity**

List the contract number of any government contract  _____

**The Bank of New York Mellon Trust Company**
**601 Travis, 16th floor**
**Houston, TX 77002**

---

**2.167.**  State what the contract or lease is for and the nature of the debtor's interest — **Tax Research Software**

State the term remaining — **139 Days**

List the contract number of any government contract  _____

**The Bureau of National Affairs, Inc**
**1801 South Bell Street**
**Arlington, VA 22202**

---

**2.168.**  State what the contract or lease is for and the nature of the debtor's interest — **Disability Income Insurance**

State the term remaining — **258 Days**

List the contract number of any government contract  _____

**The Standard**
**1100 SW Sixth Ave**
**Portland, OR 97204**

---

**2.169.**  State what the contract or lease is for and the nature of the debtor's interest — **Westlaw Services**

State the term remaining — **60 day termination and one year autorenewal; after initial term of 11/29/2021**

List the contract number of any government contract  _____

**Thompson Reuters**
**610 Opperman Drive**
**PO Box 64833**
**Eagan, MN 55123**

---

**2.170.**  State what the contract or lease is for and the nature of the debtor's interest — **Tax Research Software**

State the term remaining — **224 Days**

List the contract number of any government contract  _____

**Thomson Reuters**
**PO Box 71687**
**Chicago, IL 60694**

---

014489

| Debtor 1 | Highland Capital Management, L.P. | | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

███ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | **Dns Server Backup** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **Total Uptime Tech**<br>**Post Office Box 2228**<br>**Skyland, NC 28776** |
| | List the contract number of any government contract | | |

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | **Amended And Restated Advisory Services Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Trussway Holdings, Inc.**<br>**9411 Alcorn**<br>**Houston, TX 77093** |
| | List the contract number of any government contract | | |

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | **Mail Gateway** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Trustwave**<br>**70 W Madison St**<br>**Ste. 1050**<br>**Chicago, IL 01050** |
| | List the contract number of any government contract | | |

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | **Mailing** | |
|---|---|---|---|
| | State the term remaining | **1007 Days** | **United Parcel Service, Inc**<br>**55 Glenlake Parkway**<br>**Atlanta, GA 30328** |
| | List the contract number of any government contract | | |

| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | **Reference Portfolio Management Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Valhalla CLO, Ltd.**<br>**c/o Intertrust SPV Cayman Limited**<br>**190 Elgin Ave, George Town Grand Cayman**<br>**Cayman Islands** |
| | List the contract number of any government contract | | |

| 2.176. | State what the contract or lease is for and the nature of the debtor's interest | **Server Backups, Tape** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Veritas Backup Exec**<br>**2625 Augustine Drive**<br>**Santa Clara, CA 95054** |
| | List the contract number of any | | |

014490

Debtor 1 **Highland Capital Management, L.P.**
    First Name      Middle Name      Last Name

Case number *(if known)*   **19-34054-SGJ**

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.177. | State what the contract or lease is for and the nature of the debtor's interest | **Mail Archive Software** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Veritas Enterprise Vault** |
| | List the contract number of any government contract | | **2625 Augustine Drive** |
| | | | **Santa Clara, CA 95054** |

| 2.178. | State what the contract or lease is for and the nature of the debtor's interest | **Print Services** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **Verity Group** |
| | List the contract number of any government contract | | **885 E Collins Blvd** |
| | | | **Ste. 102** |
| | | | **Richardson, TX 75081** |

| 2.179. | State what the contract or lease is for and the nature of the debtor's interest | **Servicing Agreement** | |
|---|---|---|---|
| | State the term remaining | **Termination Contingent** | **Westchester CLO Ltd.** |
| | List the contract number of any government contract | | **P.O. Box 1093GT, Queensgate House** |
| | | | **South Church Street, George Town** |
| | | | **Grand Cayman, Cayman Islands** |

| 2.180. | State what the contract or lease is for and the nature of the debtor's interest | **Tax Return Software; File Document Storage Software** | |
|---|---|---|---|
| | State the term remaining | **37 Days** | **Wolters Kluwer** |
| | List the contract number of any government contract | | **1999 Bryan Street** |
| | | | **Ste 900** |
| | | | **Dallas, TX 75201** |

| 2.181. | State what the contract or lease is for and the nature of the debtor's interest | **Public Website Hosting** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **WP Engine** |
| | List the contract number of any government contract | | **504 Lavaca Street** |
| | | | **Suite 1000** |
| | | | **Austin, TX 78701** |

| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | **Print Services** | **Xerox** |
|---|---|---|---|
| | | | **45 Glover Ave** |
| | | | **Norwalk, CT 06856** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

014491

| Debtor 1 | **Highland Capital Management, L.P.** | | | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | **Monthly** | |
|---|---|---|---|
| | List the contract number of any government contract | _____ | |

| **2.183.** | State what the contract or lease is for and the nature of the debtor's interest | **Wan Line** | |
|---|---|---|---|
| | State the term remaining | **2 Years** | **Zayo Group**<br>**1821 30th Street**<br>**Unit A**<br>**Boulder, CO 80301** |
| | List the contract number of any government contract | _____ | |

| **2.184.** | State what the contract or lease is for and the nature of the debtor's interest | **Helpdesk Platform** | |
|---|---|---|---|
| | State the term remaining | **Monthly** | **Zendesk**<br>**1019 Market St**<br>**San Francisco, CA 94103** |
| | List the contract number of any government contract | _____ | |

| **2.185.** | State what the contract or lease is for and the nature of the debtor's interest | **Web Proxy** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **Zscaler**<br>**110 Rose Orchard Way**<br>**San Jose, CA 95134** |
| | List the contract number of any government contract | _____ | |

014492

Fill in this information to identify the case:

Debtor name __**Highland Capital Management, L.P.**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF TEXAS__

Case number (if known) __**19-34054-SGJ**__

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Acis CLO 2014-3 Ltd.** | **P.O. Box 1093, Boundary Hall, Cricket Sq George Town, Grand Cayman KY1-1102 Cayman Islands** | **Lynn Pinker Cox & Hurst, LLP** | ☐ D ____<br>■ E/F __3.82__<br>☐ G ____ |
| 2.2 | **Acis CLO 2014-3 Ltd.** | **P.O. Box 1093, Boundary Hall, Cricket Sq George Town, Grand Cayman KY1-1102 Cayman Islands** | **Foley Gardere** | ☐ D ____<br>■ E/F __3.56__<br>☐ G ____ |
| 2.3 | **Highland CLO 2014-3R LLC** | **300 Crescent Ct Suite 700 Dallas, TX 75201** | **Cole Schotz** | ☐ D ____<br>■ E/F __3.35__<br>☐ G ____ |
| 2.4 | **Highland CLO 2014-3R Ltd.** | **300 Crescent Ct. Suite 700 Dallas, TX 75201** | **Cole Schotz** | ☐ D ____<br>■ E/F __3.35__<br>☐ G ____ |

014493

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |

---

███ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.5 | Highland CLO Funding, Ltd. | First Floor, Dorey Court, Admiral Park St. Peter Port, Guernsey GY1 6HJ Channel Islands | Foley Gardere | ☐ D ____ ■ E/F __3.56__ ☐ G ____ |
| 2.6 | Highland CLO Holding, Ltd. | PO Box 309 Ugland House S. Church St. George Town, Grand Cayman KY1-1004 Cayman Island | Foley Gardere | ☐ D ____ ■ E/F __3.56__ ☐ G ____ |
| 2.7 | Highland CLO Holding, Ltd. | PO Box 309 Ugland House S. Church St. George Town, Grand Cayman KY1-1004 Cayman Island | Lynn Pinker Cox & Hurst, LLP | ☐ D ____ ■ E/F __3.82__ ☐ G ____ |
| 2.8 | Highland CLO Management GP, LLC | 1209 Orange St Wilmington, DE 19801 | Cole Schotz | ☐ D ____ ■ E/F __3.35__ ☐ G ____ |
| 2.9 | Highland CLO Management Holdings, L.P. | PO Box 309 Ugland House Grand Cayman KY1-1104 Cayman Islands | Cole Schotz | ☐ D ____ ■ E/F __3.35__ ☐ G ____ |
| 2.10 | Highland CLO Management, LLC | 1209 Orange St. Wilmington, DE 19801 | Cole Schotz | ☐ D ____ ■ E/F __3.35__ ☐ G ____ |
| 2.11 | Highland CLO Management, Ltd. | PO Box 309 Ugland House, S. Church St. George Town, Grand Cayman KY1-1004 Cayman Islands | Foley Gardere | ☐ D ____ ■ E/F __3.56__ ☐ G ____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

**014494**

| Debtor | **Highland Capital Management, L.P.** | | Case number *(if known)* | **19-34054-SGJ** |
|---|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.12 | **Highland CLO Management, Ltd.** | PO Box 309 Ugland House, S. Church St. George Town, Grand Cayman KY1-1004 Cayman Islands | **Lynn Pinker Cox & Hurst, LLP** | ☐ D _____  ■ E/F __3.82__  ☐ G _____ |
| 2.13 | **Highland CLO Trust** | PO Box 309 Ugland House George Town, Grand Cayman KY1-1104 Cayman Islands | **Cole Schotz** | ☐ D _____  ■ E/F __3.35__  ☐ G _____ |
| 2.14 | **Highland Credit Opportunities CDO, LP** | 1209 Orange St Wilmington, DE 19801 | **Reid Collins & Tsai** | ☐ D _____  ■ E/F __3.96__  ☐ G _____ |
| 2.15 | **Highland Credit Strategies Master FundLP** | 31 Victoria St Hamilton HM10 | **Reid Collins & Tsai** | ☐ D _____  ■ E/F __3.96__  ☐ G _____ |
| 2.16 | **Highland Crusader Offshore Partners, L.P** | Magnolia House Building, 1st Floor 119 Front Street Hamilton HM 12 | **Reid Collins & Tsai** | ☐ D _____  ■ E/F __3.96__  ☐ G _____ |
| 2.17 | **Highland Employee Retention Assets, LLC** | 1209 Orange St Wilmington, DE 19801 | **DLA Piper LLP (US)** | ☐ D _____  ■ E/F __3.48__  ☐ G _____ |
| 2.18 | **Highland ERA Management, LLC** | 1209 Orange St. Wilmington, DE 19801 | **DLA Piper LLP (US)** | ☐ D _____  ■ E/F __3.48__  ☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

014495

| Debtor | **Highland Capital Management, L.P.** | Case number *(if known)* | **19-34054-SGJ** |

| | Additional Page to List More Codebtors |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor** | *Column 2:* **Creditor**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| 2.19 | **Highland HCF Advisor, Ltd.** | PO Box 309 Ugland House S. Church St. George Town, Grand Cayman KY1-1004 Cayman Island | **Cole Schotz** | ☐ D ____ <br> ■ E/F __3.35__ <br> ☐ G ____ |
| 2.20 | **Highland HCF Advisor, Ltd.** | PO Box 309 Ugland House S. Church St. George Town, Grand Cayman KY1-1004 Cayman Island | **Foley Gardere** | ☐ D ____ <br> ■ E/F __3.56__ <br> ☐ G ____ |
| 2.21 | **Highland HCF Advisor, Ltd.** | PO Box 309 Ugland House S. Church St. George Town, Grand Cayman KY1-1004 Cayman Island | **Lynn Pinker Cox & Hurst, LLP** | ☐ D ____ <br> ■ E/F __3.82__ <br> ☐ G ____ |
| 2.22 | **James Dondero** | 300 Crescent Ct. Suite 700 Dallas, TX 75201 | **DLA Piper LLP (US)** | ☐ D ____ <br> ■ E/F __3.48__ <br> ☐ G ____ |
| 2.23 | **NexBank, SSB** | 2515 McKinney Ave #1100 Dallas, TX 75201 | **Stinson Leonard Street LLP** | ☐ D ____ <br> ■ E/F __3.105__ <br> ☐ G ____ |
| 2.24 | **Strand Advisors, Inc.** | 1209 Orange St. Wilmington, DE 19801 | **Reid Collins & Tsai** | ☐ D ____ <br> ■ E/F __3.96__ <br> ☐ G ____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**014496**

**Fill in this information to identify the case:**

Debtor name **Highland Capital Management, L.P.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **19-34054-SGJ**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __December 13, 2019__   X _____

Signature of individual signing on behalf of debtor

Bradley Sharp
Printed name

Chief Restructuring Officer
Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

014497

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

---

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |
| | § | |

---

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

Highland Capital Management, L.P. (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SoFA") in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Bankruptcy Court"). The Debtor, with the assistance of its advisors and management, prepared the Schedules and SoFA in accordance with section 521 title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtor's Schedules and SoFA (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of the Schedules and SoFA. These Global Notes should be referred to, and reviewed in connection with any review of the Schedules and SoFA.[2]

The Schedules and SoFA have been prepared by the Debtor with the assistance and under the direction of the Debtor's proposed Chief Restructuring Officer and additional personnel at Development Specialists, Inc. (collectively, the "CRO") and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and SoFA, the CRO relied on financial data derived from the Debtor's books and records that was available at the time of preparation. The CRO has made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and SoFA and inadvertent errors, omissions, or inaccuracies may exist. The Debtor reserves all rights to amend or supplement its Schedules and SoFA.

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

[2] These Global Notes are in addition to any specific notes contained in the Debtor's Schedules or SoFA. The fact that the Debtor has prepared a "general note" with respect to any of the Schedules and SoFA and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such general note to any of the Debtor's remaining Schedules and SoFA, as appropriate.

1

014498

**Reservation of Rights.**  The Debtor reserves all rights to amend the SoFA and Schedules in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the SoFA and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Furthermore, nothing contained in the SoFA and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of the Bankruptcy Code or other applicable non-bankruptcy laws.

**Description of the Case and "As Is" Information Date.**  On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief with the United States Bankruptcy Court for the District of Delaware (the "Delaware Bankruptcy Court") under Chapter 11 of the Bankruptcy Code.  The Debtor is managing its assets as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On December 4, 2019, the Delaware Bankruptcy Court entered an Order transferring this case to the Bankruptcy Court [Docket No. 1].

Asset information in the Schedules reflects the Debtor's best estimate of asset values as of the Petition Date, unless otherwise noted.  No independent valuation has been obtained.

**Basis of Presentation.**  The Schedules and SoFA do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

Although these Schedules and SoFA may, at times, incorporate information prepared in accordance with GAAP, the Schedules and SoFA neither purport to represent nor reconcile to financial statements prepared and/or distributed by the Debtor in accordance with GAAP or otherwise.  Moreover, given, among other things, the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date.  Likewise, to the extent that the Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Estimates.**  To timely close the books and records of the Debtor, the CRO must make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtor reserves all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Confidentiality**.  There may be instances within the Schedules and SoFA where names, addresses, or amounts have been left blank.  Due to the nature of an agreement between the Debtor and the third party, concerns of confidentiality, or concerns for the privacy of an individual, the Debtor may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

014499

**Intercompany Claims.**  Any receivables and payables between the Debtor and affiliated or related entities in this case (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule E and Schedule F.  These Intercompany Claims include the following components, among others:  1) loans to affiliates or related entities, 2) accounts payable and payroll disbursements made out of an affiliate's or related entity's bank accounts on behalf of the Debtor, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for trade and other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against the Debtor, and by listing these claims the Debtor is not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the Debtor may be greater or lesser than the amounts stated herein.  All rights to amend intercompany Claims in the Schedules and SoFA are reserved.

The Debtor has listed the intercompany payables as unsecured claims on Schedule F.  The Debtor reserves its rights to later change the characterization, classification, categorization, or designation of such items.

**Insiders.**  For purposes of the Schedules and SoFA, the Debtor defines "insider" pursuant to section 101(31) of the Bankruptcy Code.  Payments to insiders are set forth on Question 3.c. of the SoFA.

Persons listed as "insiders" have been included for informational purposes only. The Debtor did not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. Inclusion of any party in the Schedules and SoFA as an insider does not constitute an admission that such party is an insider or a waiver of such party's right to dispute insider status.

**Excluded Accruals and GAAP Entries.**  The Debtor's balance sheet reflects liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtor.  Certain liabilities (including but not limited to certain reserves, deferred charges, and future contractual obligations) have not been included in the Debtor's Schedules.   Other immaterial assets and liabilities may also have been excluded.

**Classification and Claim Descriptions**. Any failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Listing a claim (i) in Schedule D as "secured," (ii) in Schedule E as "priority" or (iii) in Schedule F as "unsecured nonpriority," or listing a contract in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

3

014500

Moreover, the Debtor reserves all rights to amend the SoFA and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the SoFA and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the SoFA and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of the Bankruptcy Code or other relevant non-bankruptcy laws.

**Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits, allowances or other adjustments.

**Setoffs.** The Debtor may incur setoffs from third parties in its business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, pricing discrepancies, warranty claims and other disputes between the Debtor and third parties. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtor's industry. In such instances, such ordinary course setoffs are excluded from the Debtor's responses to Question 13 of the SoFA. The Debtor reserves all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

**Specific Notes.** These general notes are in addition to the specific notes set forth below or in the related Statement and Schedules hereinafter.

### General Disclaimer

The Debtor has prepared the Schedules and the SoFA based on the information reflected in the Debtor's books and records. However, inasmuch as the Debtor's books and records have not been audited or formally closed and evaluated for proper cut-off on the Petition Date, the Debtor cannot warrant the absolute accuracy of these documents. The Debtor has made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and SoFA.

### Specific Schedules Disclosures

a.　**Schedule A/B, Part 4 - Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Certain ownership interests in subsidiaries have been listed in Schedule A/B, Part 4, at their book value on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors. Fair value of such interests may differ significantly from their net book value. Further, for investments listed at fair value, many of the Debtor's assets are not exchange traded and are fair valued utilizing unobservable

inputs, historical information, and significant and/or subjective estimates. As a
result the liquidity and ultimately realized value of such investments may differ
materially from the fair value listed on the schedule.

b.    **Schedule A/B, Part 7 - Office Furniture, Fixtures, and Equipment; and
Collectibles**.  Dollar amounts are presented net of accumulated depreciation and
other adjustments.

c.    **Schedule A/B, Part 11 - All Other Assets**.  Dollar amounts are presented net of
impairments and other adjustments. Debtor has reflected "unknown" for value of
its interests in various other assets. While the face value of the notes receivable is
included, the current value of these as well as the other assets has not been
determined and may differ materially.

Additionally, the Debtor may receive refunds, income tax refunds or other sales
tax refunds at various times throughout its fiscal year.  As of the Petition Date,
however, certain of these amounts are unknown to the Debtor, and accordingly,
may not be listed in Schedule A/B.

***Other Contingent and Unliquidated Claims or Causes of Action of Every
Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.***  In
the ordinary course of its business, the Debtor may have accrued, or may
subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, or
refunds with its customers and suppliers.  Additionally, the Debtor may be party
to pending litigation in which the Debtor has asserted, or may assert, claims as a
plaintiff or counter-claims and/or cross-claims as a defendant.  Because certain of
these claims are unknown to the Debtor and not quantifiable as of the Petition
Date, they may not be listed on Schedule A/B, Part 11.

d.    **Schedule D - Creditors Who Have Claims Secured by Property**.  The Debtor
reserves its rights to dispute or challenge the validity, perfection, or immunity
from avoidance of any lien purported to be granted or perfected in any specific
asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor
has scheduled claims of various creditors as secured claims, the Debtor reserves
all rights to dispute or challenge the secured nature of any such creditor's claim or
the characterization of the structure of any such transaction or any document or
instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary.
Reference to the applicable agreements and other related relevant documents is
necessary for a complete description of the collateral and the nature, extent, and
priority of any liens.

The Debtor has not included on Schedule D parties that may believe their claims
are secured through setoff rights or inchoate statutory lien rights.  Although there
are multiple parties that hold a portion of the debt included in the secured

5

014502

facilities, only the administrative agents have been listed for purposes of Schedule D.

    e.     **Schedule E/F - Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims*. Pursuant to the *Order (I) Authorizing the Debtor to (A) Pay and Honor Prepetition Compensation, Reimbursable Business Expenses, and Employee Benefit Obligations, and (B) Maintain and Continue Certain Compensation and Benefit Programs Postpetition; and (11) Granting Related Relief* [Docket No. 39] (the "Wage Order"), the Debtor received authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtor believes that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, which were due and payable at the time of the Petition Date have been or will be satisfied as permitted pursuant to the Wage Order. The Debtor filed the *Motion of the Debtor for Entry of an Order Authorizing the Debtor to Pay and Honor Ordinary Course Obligations under Employee Bonus Plans and Granting Related Relief* [Docket No. 177] pursuant to which the Debtor seeks authority to pay and honor certain prepetition bonus programs. Employee claims related to these programs are shown in the aggregate amounts in Schedule E/F for privacy reasons. Additional information is available by appropriate request to the Debtor. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims*. The liabilities identified in Schedule E/F, Part 2, are derived from the Debtor's books and records. The Debtor made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtor may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2 reflects liabilities based on the Debtor's books and records.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtor. The amounts for these potential claims are listed as "unknown" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. Additionally, the amounts of certain litigation claims may be estimates based on the allegations asserted by the litigation counterparty, and do not constitute an admission by the Debtor with respect to either liability for, or the amount of, such claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however,

may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

As of the time of filing of the Schedules and Statements, the Debtor had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtor reserves its rights to amend Schedules D and E/F if and as it receive such invoices.

 f. **Schedule G - Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements, amendments, and letter agreement, which documents may not be set forth in Schedule G.

Certain of the agreements listed on Schedule G may have expired or terminated pursuant to their terms, but are listed on Schedule G in an abundance of caution.

The Debtor reserves all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract. The Debtor reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or

014504

unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

DOCS_DE:226892.2 36027/002

014505

BTXN 208 (rev. 07/09)

Case 19-34054-sgj11 Doc 1915 Filed 02/03/21   Entered 02/08/21 16:27:59   Page 1 of 1

IN RE: Highland Capital Management, L.P.

DEBTOR

Confirmation Hearing At Doc. #1808

**TYPE OF HEARING**

Case # 19-34054-sgj11

Highland Capital Management, L.P.
**PLAINTIFF / MOVANT**

*VS*

James D. Dondero & Highland Capital Management fund Advisors, L.P.,
**DEFENDANT / RESPONDENT**

John A. Morris & Jeffrey Pomerantz
**ATTORNEY**

Clay Taylor & Davor Rukavina
**ATTORNEY**

**EXHIBITS**

SEE EXHIBIT LIST

ALL DEBTOR'S EXHIBIT'S THAT APPEAR AT DOC. #1822

ALL DEBTOR'S EXHIBIT'S THAT APPEAR AT DOC. #1866

ALL DEBTOR'S EXHIBIT'S THAT APPEAR AT DOC. #1877

SEE EXHIBIT LIST

HIGHLAND CAPITAL MANAGEMENT FUND EXHIBIT #2 THAT APPEAR AT DOC. #1863

JAMES DONDERO EXHIBIT'S #6 THROUGHT #12, #15, #16 & #17

COURT TOOK JUDICIAL NOTICE OF THE DEBTOR'S SCHEDULES

February 3, 2021
**HEARING DATE**

Michael Edmond
REPORTED BY

Stacey G. Jernigan
JUDGE PRESIDING

014506

# Mr. Dondero's exhibits located at doc entry at 1874